# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

MICHAEL CHUPA, Individually and on behalf of all others similarly situated,

    Plaintiff,

  v.

ARMSTRONG FLOORING, INC., et al.,

    Defendants.

Case No. 2:19-cv-09840-CAS-MRW

Judge: Hon. Christina A. Snyder
Courtroom 8D – 8th Floor

**CLASS ACTION**

## DECLARATION OF JOSEPHINE BRAVATA
## CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS

I, Josephine Bravata, declare as follows:

1. I am the Quality Assurance Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm. I have over nineteen years of experience specializing in the administration of class action cases. SCS was established in April 1999 and has administered over four-hundred fifty (450) class action settlements since its inception. I am over 21 years of age and am not a party to this action. I have personal knowledge of the facts set forth herein.

## UPDATE ON THE NOTIFICATION PROCESS

2. Pursuant to the Court's Order Preliminarily Approving Settlement and Authorizing Dissemination of Notice of Settlement, dated February 22, 2021 (the "Court's Order"), SCS was retained as Claims Administrator in connection with the Settlement of the above-captioned action.[1]

3. As noted in the Declaration of Josephine Bravata Concerning: (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation and Agreement of Settlement dated January 15, 2021 (the "Stipulation").

1

Exclusion and Objections, dated June 14, 2021 and the Declaration of Josephine Bravata Concerning: (A) Mailing of the Postcard Notice and (B) Report on Requests for Exclusion and Objections, dated July 12, 2021 (the "Bravata Declarations"), SCS mailed or emailed 1,252 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list. SCS then mailed 11,929 Postcard Notices to potential Settlement Class Members or nominees.[2] Additionally, the Postcard Notice was emailed by SCS to 341 potential Settlement Class Members and a direct link from the settlement website for the Notice and Claim Form was sent by email from one of the nominees to 3,086 of their clients. Since the Bravata Declarations were filed, no additional Postcard Notices were mailed/Postcard Notice emailed/direct links to the settlement website for the Notice and Claim were emailed due to the responses from Nominee Account Holders and Institutional Groups. A total of 15,356 notices have been disseminated to date.

## UPDATE ON TOLL-FREE PHONE LINE

4.      The Bravata Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement and/or request a Notice and Claim Form. SCS continues to promptly respond to each telephone inquiry and will continue to address Settlement Class Members inquiries.

## UPDATE ON SETTLEMENT WEBSITE

5.      The Bravata Declarations also noted that on February 26, 2021, SCS established a webpage on its website at www.strategicclaims.net/Armstrong/. The webpage is accessible 24

---

[2]  The Bravata stated that out of the 11,929 Postcard Notices mailed, we received 12 requests from the potential Settlement Class Members to mail them the Internet Notice of Pendency and Proposed Settlement of Class Action ("Notice") and Proof of Claim and Release Form ("Claim Form") (collectively, the "Notice and Claim Form"). Since the Bravata Declarations, we have received no additional requests for the Notice and Claim Form from potential Settlement Class Members.

hours a day, 7 days a week.  SCS continues to maintain the website.  The webpage contains the current status; the case deadlines; the online claim filing link; and the important documents such as the Claim Form, the Notice, the Court's Order, and the Stipulation. To date, the settlement webpage received 2,852 hits from 1,455 unique users.

### STATUS OF CLAIMS PROCESSING

6.       Through August 31, 2021, 4,065 Claim Forms (hereafter referred to as "claims") were submitted in connection with this settlement.[3]  SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all claimant inquiries regarding the action, the settlement and the procedures for filling out the Claim Forms.  SCS has also been in close contact with Lead Plaintiff's Counsel to review the administration process.  SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

7.       The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.       PROPERLY DOCUMENTED CLAIMS:   SCS   has   identified   2,112[4] properly documented valid claims.  These valid claims represent Recognized Claims of $55,671,286.84[5]. These valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation of the Net Settlement Fund ("Plan of Allocation"), included in the Notice. **Exhibit B-1** is a spreadsheet of the 2,107 properly documented and timely

---

[3] SCS has not processed any claims filed after August 31, 2021, or any responses to rejections received after January 23, 2022, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

[4] This number includes 2,107 timely filed valid claims and 5 late but otherwise valid claims.

[5] This amount includes Recognized Claims for timely filed, valid claims of $55,631,363.02 and Recognized Claims for late (but otherwise valid) claims of $39,923.82

submitted claims.  **Exhibit B-2** is a spreadsheet of the 5 claims submitted after the Court-approved claims filing deadline, June 20, 2021, and on or before August 31, 2021.

b.　　INADEQUATELY DOCUMENTED CLAIMS: SCS initially identified 36 inadequately documented claims. SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure. A sample inadequacy notice is annexed hereto as **Exhibit C**.  Among these 36 deficient claims, 15 have been successfully cured and are considered valid.  The remaining 21 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy.  To date, none of the 21 inadequate claimants has objected to or contested this determination. *See* **Exhibit D** for a list of the inadequate, rejected claimants.

c.　　INELIGIBLE CLAIMS:  In addition to the 21 claims discussed above in paragraph 7.b., SCS has identified 1,932 claims which we recommend for complete rejection.  Included in this category are: (i) claims with shares of Armstrong Flooring, Inc. ("Armstrong") purchased outside of the Class Period; (ii) claims with no Recognized Claims; (iii) shares of Armstrong that were not purchased or otherwise acquired, but were received or granted by gift, inheritance, or operation of law; (iv) claims with shares sold short; (v) duplicate claims; and (vi) claims which were withdrawn by the filing entity. *See* **Exhibit E** for a list of these ineligible claims.  We have communicated with these 1,932 claimants and advised them of our determination.  A sample ineligibility notice is annexed hereto as **Exhibit F**.  To date, none of these ineligible claimants has contested their determination.

8.     In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after August 31, 2021, and any responses to deficiency and/or rejection notices received after January 23, 2022.

9.     SCS incurred total administration costs through and including the initial distribution of $117,642.06. All administration costs have been paid.

10.     Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following:

(a)     Per the Plan of Allocation, each Authorized Claimant shall be paid a *pro rata* share of the Net Settlement Fund that each Authorized Claimant's Recognized Claim bears to the total Recognized Claims of all 2,107 Authorized Claimants and 5 late claims, if the late claims are deemed valid by the Court. The Net Settlement Fund will be allocated among all Authorized Claimants who prorated payment if $10.00 or greater.

(b)     In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(c)     If any funds remain in the Net Settlement Fund by reason of uncashed checks or otherwise, then, after the Claims Administrator has made reasonable and diligent efforts to have Settlement Class Members who are entitled to participate in the distribution of the Net Settlement Fund cash their distribution checks, any balance remaining in the Net Settlement Fund six (6) months after the initial distribution of such funds shall be re-distributed, after payment of any unpaid costs or fees incurred in administering the Net

Settlement Fund for such redistribution, to Settlement Class Members who have cashed their checks and who would receive at least $10.00 from such re-distribution. If any funds shall remain in the Net Settlement Fund six months after such redistribution, then consistent with the Stipulation and Internet Notice, such balance shall be contributed to the Legal Aid Foundation of Los Angeles or any not-for-profit successor of it.

(d)　　Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

(e)　　SCS respectfully requests the Court order that: (i) in no less than one (1) year after the Distribution of the Net Settlement Fund, we may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year after all funds have been distributed, we may destroy the electronic copies of the Claim Forms and all supporting documentation. This is the customary document retention period SCS uses to prevent additional costs to the Class for storage expenses and related fees.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 8th day of February 2022, in Media, Pennsylvania.

Josephine Bravata

# EXHIBIT A

**REPORT OF THE CLAIMS ADMINISTRATOR**

**ARMSTRONG FLOORING, INC. SECURITIES LITIGATION**

TOTAL # OF CLAIMS…………………………………………………    <u>4,065</u>

TOTAL # OF APPROVED VALID CLAIMS………………………………    <u>2,112</u>

TOTAL # OF INELIGIBLE CLAIMS……………………………….....    <u>1,953</u>

        PURCHASED OUTSIDE CLASS PERIOD...................977
        `NO RECOGNIZED CLAIMS.......................................577
        SHARES NOT PURCHASED .......................................212
        SHARES SOLD SHORT..............................................138
        INADEQUATE DOCUMENTATION ............................21
        DUPLICATE CLAIMS .....................................................17
        CLAIM WITHDRAWN .....................................................11

        TOTAL ......................................................................<u>1,953</u>

TOTAL RECOGNIZED CLAIMS.............................................................$55,671,286.84

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 2 | 993,865.36 |
| 4 | 156.16 |
| 5 | 134.20 |
| 6 | 287.00 |
| 7 | 232.64 |
| 8 | 2,647.00 |
| 9 | 587.88 |
| 10 | 700.00 |
| 11 | 8,250.00 |
| 12 | 4,400.00 |
| 13 | 3,110.00 |
| 14 | 1,722.00 |
| 15 | 97.60 |
| 16 | 29,884.17 |
| 17 | 315.36 |
| 20 | 870.00 |
| 21 | 2,440.00 |
| 22 | 100.00 |
| 25 | 3,300.00 |
| 27 | 64.00 |
| 28 | 0.50 |
| 30 | 100.80 |
| 31 | 1,850.00 |
| 32 | 129.32 |
| 33 | 132.06 |
| 34 | 10.00 |
| 36 | 42.68 |
| 38 | 574.00 |
| 39 | 5.74 |
| 40 | 652.50 |
| 41 | 534.00 |
| 45 | 200.00 |
| 46 | 2,000.00 |
| 50 | 180.52 |
| 52 | 34.00 |
| 53 | 1,464.00 |
| 54 | 132.02 |
| 55 | 3,700.00 |
| 56 | 9,184.00 |
| 57 | 990.00 |
| 59 | 102.48 |
| 60 | 1,890.00 |
| 63 | 244.00 |
| 64 | 488.00 |
| 65 | 2,320.00 |
| 66 | 2,670.00 |
| 67 | 990.00 |
| 68 | 0.06 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 69 | 7,000.00 |
| 70 | 1,060.00 |
| 71 | 7,000.00 |
| 74 | 545.30 |
| 75 | 40.00 |
| 78 | 1,631.56 |
| 79 | 276.64 |
| 81 | 1.37 |
| 82 | 16,694.10 |
| 83 | 187.88 |
| 84 | 0.03 |
| 85 | 132.70 |
| 86 | 153.72 |
| 87 | 258.00 |
| 88 | 880.00 |
| 89 | 218.18 |
| 90 | 560.00 |
| 91 | 680.00 |
| 92 | 520.00 |
| 94 | 200.00 |
| 95 | 536.80 |
| 96 | 944.00 |
| 97 | 600.00 |
| 99 | 0.32 |
| 100 | 930.00 |
| 102 | 9,342.08 |
| 112 | 20,615.30 |
| 115 | 42,620.59 |
| 122 | 59,080.00 |
| 123 | 4,458.00 |
| 124 | 5,408.00 |
| 125 | 2,518.00 |
| 126 | 29,978.70 |
| 127 | 167,037.65 |
| 128 | 211,650.39 |
| 130 | 2,513.16 |
| 131 | 314,871.94 |
| 132 | 23,912.00 |
| 133 | 1,150.00 |
| 134 | 288,716.84 |
| 135 | 179,099.27 |
| 136 | 366,518.50 |
| 137 | 9,412.00 |
| 155 | 1,145.68 |
| 157 | 2,367.66 |
| 158 | 218,588.30 |
| 159 | 14,619.00 |
| 160 | 15,260.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 175 | 197,901.00 |
| 176 | 92,964.30 |
| 179 | 71,240.00 |
| 180 | 34,440.00 |
| 187 | 17.50 |
| 188 | 232,487.22 |
| 189 | 365.00 |
| 200 | 4,074.97 |
| 201 | 156.00 |
| 204 | 46.80 |
| 207 | 126.28 |
| 211 | 1,760.00 |
| 212 | 7,631.28 |
| 213 | 16,372.00 |
| 214 | 12,575.20 |
| 215 | 16,378.40 |
| 218 | 2,929.12 |
| 219 | 7,760.00 |
| 221 | 58.00 |
| 223 | 84,720.00 |
| 225 | 209.50 |
| 228 | 11,885.02 |
| 230 | 51.66 |
| 232 | 109,534.08 |
| 233 | 63,526.14 |
| 235 | 22,280.00 |
| 236 | 44.40 |
| 239 | 20,954.98 |
| 240 | 116.10 |
| 241 | 50.80 |
| 242 | 9,626.88 |
| 243 | 5,069.18 |
| 244 | 5,227.19 |
| 245 | 3,685.82 |
| 246 | 324.52 |
| 247 | 393.74 |
| 250 | 3,520.40 |
| 251 | 6.78 |
| 252 | 5,340.00 |
| 253 | 2,136.00 |
| 256 | 0.59 |
| 261 | 21,790.00 |
| 262 | 861.00 |
| 263 | 16,500.00 |
| 264 | 33,000.00 |
| 267 | 172.20 |
| 269 | 165.92 |
| 270 | 117.12 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Claims |
|---|---|
| 271 | 129.98 |
| 272 | 14,091.22 |
| 275 | 170.58 |
| 281 | 2.23 |
| 284 | 16,857.86 |
| 285 | 9,325.84 |
| 286 | 0.40 |
| 289 | 45,232.22 |
| 293 | 16,503.96 |
| 294 | 344.80 |
| 304 | 197.62 |
| 329 | 6,832.00 |
| 334 | 15,171.92 |
| 335 | 9,813.60 |
| 347 | 21,398.80 |
| 353 | 13,911.72 |
| 356 | 63,760.00 |
| 357 | 21,985.60 |
| 359 | 262,575.61 |
| 360 | 883.80 |
| 362 | 1,150.00 |
| 372 | 5,743.20 |
| 373 | 31.72 |
| 377 | 22,329.40 |
| 378 | 10,945.00 |
| 384 | 10,081.00 |
| 385 | 3,962.28 |
| 390 | 397.70 |
| 391 | 397.70 |
| 392 | 8,396.82 |
| 393 | 35,222.87 |
| 398 | 153,696.40 |
| 402 | 90,680.00 |
| 403 | 5,363.77 |
| 404 | 1,299.20 |
| 410 | 40.00 |
| 413 | 18,300.00 |
| 417 | 13,467.30 |
| 420 | 13,075.96 |
| 421 | 42,499.04 |
| 422 | 3,064.92 |
| 423 | 317.60 |
| 426 | 21,688.70 |
| 427 | 12,852.78 |
| 432 | 3,944.06 |
| 434 | 95.50 |
| 435 | 209.50 |
| 437 | 4,798.82 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 439 | 3,912.40 |
| 441 | 8,946.00 |
| 442 | 21,302.27 |
| 448 | 13,110.34 |
| 449 | 2,570.89 |
| 453 | 26,404.00 |
| 454 | 44.00 |
| 455 | 3,771.18 |
| 457 | 85,222.44 |
| 458 | 27,207.04 |
| 461 | 20,402.64 |
| 463 | 2,415.60 |
| 464 | 784.40 |
| 467 | 1,418.86 |
| 473 | 778.43 |
| 480 | 217.60 |
| 482 | 856.80 |
| 484 | 1,039.60 |
| 486 | 1,454.40 |
| 495 | 47,917.52 |
| 496 | 763.50 |
| 497 | 103,851.74 |
| 500 | 549.00 |
| 501 | 1,169.48 |
| 502 | 7,462.00 |
| 507 | 495.00 |
| 511 | 67,660.68 |
| 512 | 19,075.92 |
| 513 | 29,348.62 |
| 514 | 4,253.34 |
| 515 | 413.28 |
| 522 | 3,171.44 |
| 528 | 10,199.98 |
| 534 | 153.72 |
| 543 | 732.00 |
| 546 | 561.20 |
| 553 | 111,685.30 |
| 555 | 1,780.05 |
| 556 | 60,627.48 |
| 558 | 14,555.08 |
| 560 | 51.60 |
| 561 | 59,749.64 |
| 562 | 634.70 |
| 563 | 30,094.82 |
| 564 | 3,800.00 |
| 570 | 128.16 |
| 575 | 4,128.18 |
| 576 | 302.56 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 577 | 20,232.48 |
| 578 | 3,828.40 |
| 579 | 1,105.32 |
| 580 | 63,179.02 |
| 585 | 3,830.80 |
| 586 | 215,855.71 |
| 588 | 142,232.28 |
| 591 | 5,372.10 |
| 600 | 721.68 |
| 602 | 107.60 |
| 604 | 4,450.88 |
| 606 | 6,896.49 |
| 608 | 57,318.80 |
| 611 | 324.00 |
| 612 | 13,328.28 |
| 614 | 21,622.80 |
| 615 | 12,585.82 |
| 619 | 50.00 |
| 620 | 157.50 |
| 621 | 162.00 |
| 622 | 61.00 |
| 625 | 240.50 |
| 627 | 143.00 |
| 628 | 1,427.50 |
| 629 | 113.00 |
| 630 | 176.50 |
| 634 | 2,144.46 |
| 636 | 2,684.00 |
| 637 | 5,059.25 |
| 639 | 14,025.00 |
| 643 | 10,906.00 |
| 646 | 9,703.89 |
| 648 | 6,812.10 |
| 649 | 354.80 |
| 650 | 1,556.10 |
| 655 | 61,574.20 |
| 656 | 2,771.50 |
| 657 | 220,079.84 |
| 658 | 2,925.50 |
| 664 | 2,552.28 |
| 669 | 589.52 |
| 672 | 4,824.60 |
| 673 | 425.94 |
| 675 | 4,276.30 |
| 679 | 324,573.88 |
| 681 | 825.00 |
| 682 | 10,320.00 |
| 683 | 5,828.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 686 | 183.00 |
| 688 | 241,090.00 |
| 689 | 179,238.55 |
| 690 | 18,889.57 |
| 691 | 14,003.19 |
| 692 | 2.90 |
| 694 | 1,997.16 |
| 696 | 3,564.76 |
| 697 | 2,753.00 |
| 700 | 6,783.20 |
| 702 | 6,441.60 |
| 705 | 18,585.20 |
| 707 | 100,267.86 |
| 709 | 3,829.30 |
| 710 | 8,590.19 |
| 712 | 756.60 |
| 713 | 34,718.10 |
| 714 | 4,041.13 |
| 715 | 10,332.00 |
| 716 | 60,060.00 |
| 717 | 17,994.41 |
| 718 | 533.50 |
| 723 | 194,495.70 |
| 735 | 21,600.00 |
| 737 | 21,955.50 |
| 739 | 3,494.08 |
| 740 | 17,284.12 |
| 742 | 2,342.40 |
| 743 | 5,784.90 |
| 744 | 1,974.56 |
| 747 | 191,500.00 |
| 748 | 148,170.00 |
| 753 | 2,340.00 |
| 755 | 9,192.00 |
| 756 | 104,360.00 |
| 757 | 574.00 |
| 758 | 9,676.00 |
| 759 | 386,389.60 |
| 760 | 607.10 |
| 761 | 1,947.00 |
| 762 | 120.00 |
| 764 | 496.00 |
| 765 | 3,262.50 |
| 766 | 67,198.32 |
| 767 | 41,621.19 |
| 768 | 37,787.80 |
| 770 | 758.54 |
| 772 | 18,690.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 773 | 200.00 |
| 776 | 715.60 |
| 777 | 97.99 |
| 778 | 5,414.30 |
| 779 | 1,425.20 |
| 780 | 124.20 |
| 781 | 359.20 |
| 782 | 2,759.40 |
| 783 | 341.60 |
| 789 | 4,592.00 |
| 791 | 6,290.32 |
| 792 | 5,857.45 |
| 793 | 27,040.08 |
| 794 | 80,068.00 |
| 795 | 2,239.48 |
| 796 | 3,485,854.80 |
| 800 | 4,691.11 |
| 805 | 2,347.60 |
| 807 | 2,218.61 |
| 809 | 11,687.50 |
| 810 | 172.00 |
| 811 | 220.88 |
| 814 | 6,191.88 |
| 820 | 225,911.40 |
| 823 | 193.39 |
| 830 | 116.34 |
| 840 | 89.00 |
| 843 | 430.00 |
| 845 | 1,974.80 |
| 846 | 7,118.50 |
| 847 | 10,949.00 |
| 849 | 563.96 |
| 850 | 4,923.60 |
| 851 | 99.20 |
| 852 | 69,404.00 |
| 853 | 75,526.90 |
| 854 | 76,843.20 |
| 855 | 219,003.68 |
| 856 | 158,117.10 |
| 858 | 2,970.00 |
| 859 | 11,948.46 |
| 860 | 170,888.44 |
| 861 | 23,995.86 |
| 862 | 221,635.29 |
| 864 | 11,267.52 |
| 865 | 17,463.88 |
| 866 | 7,858.21 |
| 867 | 24,244.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Claims |
|---|---|
| 868 | 11,550.00 |
| 869 | 26,872.45 |
| 871 | 14,418.00 |
| 872 | 5,159.76 |
| 873 | 6,940.00 |
| 875 | 3,005.10 |
| 877 | 910.50 |
| 878 | 342.00 |
| 879 | 134.00 |
| 881 | 69,264.58 |
| 882 | 11,537.40 |
| 883 | 642,572.97 |
| 884 | 4,000.00 |
| 885 | 7,564.00 |
| 886 | 329,363.40 |
| 888 | 971,701.28 |
| 889 | 226,194.32 |
| 890 | 23,480.00 |
| 891 | 1,600.00 |
| 892 | 1,100.44 |
| 893 | 8,519.58 |
| 896 | 27,008.10 |
| 897 | 7,336.92 |
| 898 | 13.60 |
| 900 | 3,653.80 |
| 901 | 7,334.20 |
| 902 | 817.40 |
| 903 | 1,179.36 |
| 905 | 795.30 |
| 906 | 523,263.50 |
| 907 | 5,463.84 |
| 908 | 2,751.75 |
| 910 | 9,419.32 |
| 911 | 287.00 |
| 912 | 229.74 |
| 914 | 124,980.82 |
| 917 | 477,879.82 |
| 919 | 320,183.00 |
| 920 | 16,646.00 |
| 921 | 371,036.96 |
| 922 | 385,535.76 |
| 923 | 307,876.38 |
| 924 | 156,232.00 |
| 925 | 200,668.00 |
| 926 | 21,771.82 |
| 928 | 18,821.46 |
| 929 | 67,574.34 |
| 930 | 22,265.46 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---------|-------------------|
| 933 | 8,544.00 |
| 934 | 1,243.40 |
| 937 | 7,322.70 |
| 938 | 130,769.10 |
| 941 | 534.60 |
| 942 | 62,542.35 |
| 944 | 4,600.11 |
| 946 | 24,230.00 |
| 947 | 204,802.00 |
| 948 | 164,100.00 |
| 949 | 100,267.86 |
| 950 | 104,360.00 |
| 951 | 388,740.00 |
| 952 | 33,332.00 |
| 953 | 976.00 |
| 954 | 1,415.20 |
| 956 | 27,152.00 |
| 958 | 4,172.00 |
| 959 | 10,824.00 |
| 960 | 1,164.00 |
| 961 | 15,870.00 |
| 962 | 26,300.00 |
| 964 | 29,340.00 |
| 965 | 1,400.00 |
| 966 | 20,080.00 |
| 967 | 38,140.00 |
| 968 | 33,440.00 |
| 969 | 1,940.00 |
| 970 | 200.00 |
| 971 | 6,970.00 |
| 972 | 1,452.00 |
| 975 | 2,870.00 |
| 976 | 13,330.60 |
| 978 | 17,470.00 |
| 980 | 63,760.00 |
| 983 | 16,200.00 |
| 984 | 13,700.00 |
| 985 | 2,670.00 |
| 986 | 14,980.00 |
| 987 | 20,390.00 |
| 988 | 61,574.20 |
| 989 | 39,080.00 |
| 990 | 135,280.00 |
| 991 | 13,310.00 |
| 992 | 14,580.00 |
| 993 | 1,602.00 |
| 994 | 21,790.00 |
| 995 | 6,940.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 996 | 60,920.00 |
| 997 | 24,000.00 |
| 999 | 68,034.00 |
| 1001 | 9,210.00 |
| 1002 | 55,820.00 |
| 1004 | 9,510.00 |
| 1005 | 1,149.80 |
| 1007 | 2,684.00 |
| 1010 | 5,740.00 |
| 1011 | 18,690.00 |
| 1012 | 2,670.00 |
| 1014 | 6,340.00 |
| 1018 | 200.00 |
| 1019 | 2,620.00 |
| 1020 | 2,910.00 |
| 1022 | 194,495.70 |
| 1024 | 2,342.40 |
| 1026 | 5,800.00 |
| 1027 | 7,760.00 |
| 1028 | 59,080.00 |
| 1029 | 2,000.80 |
| 1034 | 5,800.00 |
| 1035 | 1,610.40 |
| 1036 | 84,720.00 |
| 1039 | 27,680.00 |
| 1040 | 1,708.00 |
| 1042 | 15,180.00 |
| 1048 | 1,708.00 |
| 1049 | 2,269.20 |
| 1050 | 2,328.00 |
| 1051 | 5,340.00 |
| 1052 | 5,793.00 |
| 1054 | 1,464.00 |
| 1055 | 37,380.00 |
| 1056 | 1,220.00 |
| 1058 | 8,044.20 |
| 1061 | 1,464.00 |
| 1069 | 4,324.80 |
| 1077 | 22,280.00 |
| 1081 | 3,204.00 |
| 1084 | 17,510.00 |
| 1085 | 10,290.00 |
| 1093 | 378.34 |
| 1094 | 378.34 |
| 1095 | 46,120.00 |
| 1096 | 3,416.00 |
| 1097 | 8,690.00 |
| 1101 | 12,130.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Claims |
|---|---|
| 1109 | 9,180.00 |
| 1110 | 29,780.00 |
| 1113 | 2,870.00 |
| 1116 | 2,684.00 |
| 1117 | 26,410.00 |
| 1120 | 6,888.00 |
| 1121 | 7,184.00 |
| 1122 | 5,324.00 |
| 1124 | 14,198.00 |
| 1125 | 5,709.57 |
| 1126 | 10,535.10 |
| 1127 | 50.00 |
| 1128 | 50.00 |
| 1130 | 28,986.00 |
| 1131 | 11,380.00 |
| 1132 | 7,834.00 |
| 1133 | 27,597.00 |
| 1134 | 21,188.00 |
| 1135 | 990.00 |
| 1137 | 50,830.00 |
| 1139 | 24,058.00 |
| 1140 | 5,530.00 |
| 1141 | 21,380.00 |
| 1142 | 16,144.00 |
| 1143 | 41,952.82 |
| 1144 | 990.00 |
| 1145 | 22,508.00 |
| 1146 | 29,040.00 |
| 1147 | 574.00 |
| 1149 | 193.90 |
| 1151 | 638.50 |
| 1152 | 577.50 |
| 1153 | 7,440.00 |
| 1154 | 592.50 |
| 1155 | 5,103.57 |
| 1156 | 18,716.60 |
| 1157 | 2,290.26 |
| 1158 | 17,289.06 |
| 1159 | 11,731.74 |
| 1160 | 3,738.00 |
| 1161 | 143.50 |
| 1162 | 6,150.00 |
| 1165 | 2,723.04 |
| 1168 | 66,143.04 |
| 1170 | 909.00 |
| 1172 | 15,210.83 |
| 1174 | 630.73 |
| 1176 | 565.10 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 1177 | 5,915.66 |
| 1181 | 55.50 |
| 1183 | 1,991.20 |
| 1185 | 21,170.00 |
| 1186 | 98,890.00 |
| 1187 | 2,900.00 |
| 1189 | 170,548.76 |
| 1191 | 307,198.80 |
| 1192 | 93,653.52 |
| 1194 | 215,483.74 |
| 1196 | 74,042.00 |
| 1197 | 133,317.92 |
| 1199 | 24,798.34 |
| 1201 | 47,691.02 |
| 1202 | 15,591.49 |
| 1203 | 10,553.02 |
| 1204 | 33,295.73 |
| 1206 | 50,826.18 |
| 1207 | 1,059.30 |
| 1213 | 10,791.00 |
| 1214 | 20,405.98 |
| 1215 | 516.60 |
| 1216 | 1,650.00 |
| 1217 | 1,628.70 |
| 1218 | 1,304,301.78 |
| 1220 | 144,782.72 |
| 1221 | 28,137.48 |
| 1222 | 177,627.16 |
| 1223 | 5,278.00 |
| 1224 | 2,611.26 |
| 1225 | 6,320.18 |
| 1227 | 4,555.89 |
| 1232 | 203.20 |
| 1234 | 200.00 |
| 1236 | 473.74 |
| 1237 | 4,359.68 |
| 1238 | 1,554.48 |
| 1242 | 6,320.00 |
| 1243 | 27,164.14 |
| 1244 | 3,099.60 |
| 1245 | 435.51 |
| 1252 | 539.24 |
| 1259 | 2,800.00 |
| 1260 | 190.74 |
| 1261 | 400.00 |
| 1262 | 10,300.00 |
| 1264 | 3,796.50 |
| 1265 | 72,120.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 1266 | 917,272.00 |
| 1267 | 6,015.52 |
| 1268 | 26,602.00 |
| 1269 | 620,833.00 |
| 1270 | 7,003.14 |
| 1271 | 412.36 |
| 1272 | 1,743.12 |
| 1273 | 23,128.60 |
| 1274 | 297.68 |
| 1275 | 4,976.40 |
| 1276 | 5,872.02 |
| 1277 | 37,518.00 |
| 1278 | 169,467.00 |
| 1279 | 19,860.00 |
| 1281 | 7,566.00 |
| 1282 | 569.56 |
| 1283 | 5,998.30 |
| 1284 | 396.00 |
| 1285 | 2,870.95 |
| 1286 | 2,470.32 |
| 1287 | 99,595.60 |
| 1288 | 51,336.70 |
| 1292 | 12,797.80 |
| 1296 | 20.00 |
| 1298 | 16,132.00 |
| 1299 | 420.90 |
| 1300 | 731.18 |
| 1302 | 112,186.80 |
| 1314 | 30,785.00 |
| 1315 | 3,207.56 |
| 1316 | 1,452.00 |
| 1319 | 8,605.48 |
| 1320 | 1,464.00 |
| 1322 | 166.00 |
| 1327 | 722.70 |
| 1328 | 1,015.00 |
| 1330 | 190.12 |
| 1331 | 564.30 |
| 1335 | 294.88 |
| 1344 | 1,220.00 |
| 1345 | 32.40 |
| 1351 | 10,700.00 |
| 1356 | 3,444.00 |
| 1357 | 873.00 |
| 1362 | 1,145.60 |
| 1370 | 751,316.10 |
| 1393 | 29,938.09 |
| 1395 | 5,670.24 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 1397 | 3.30 |
| 1400 | 29.28 |
| 1403 | 4,235.95 |
| 1404 | 10,780.87 |
| 1405 | 124.00 |
| 1406 | 95.68 |
| 1407 | 130.40 |
| 1422 | 90.28 |
| 1427 | 0.39 |
| 1428 | 120.46 |
| 1430 | 584.14 |
| 1438 | 2,163.98 |
| 1439 | 41,902.00 |
| 1441 | 2,518.00 |
| 1443 | 501,666.53 |
| 1446 | 1,437.98 |
| 1447 | 6,908.04 |
| 1448 | 664,416.82 |
| 1450 | 388,388.90 |
| 1459 | 12,281.95 |
| 1490 | 2,254.85 |
| 1493 | 50.00 |
| 1498 | 25.04 |
| 1508 | 13,657.32 |
| 1513 | 571.30 |
| 1519 | 2.50 |
| 1525 | 68,034.00 |
| 1528 | 24,230.00 |
| 1530 | 206.50 |
| 1531 | 4,743.59 |
| 1533 | 1,160.00 |
| 1540 | 16,730.00 |
| 1541 | 730.00 |
| 1542 | 2,150.00 |
| 1543 | 6,124.90 |
| 1546 | 200.00 |
| 1549 | 640.00 |
| 1552 | 200.00 |
| 1555 | 640.00 |
| 1557 | 115,839.34 |
| 1558 | 199,372.47 |
| 1559 | 4,340.40 |
| 1560 | 5,065.44 |
| 1563 | 18,548.88 |
| 1564 | 434,785.04 |
| 1566 | 10.74 |
| 1567 | 19.52 |
| 1568 | 162.38 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**            EXHIBIT B-1

| Claim # | Recognized Claims |
|---------|-------------------|
| 1569 | 573.20 |
| 1570 | 2.44 |
| 1571 | 105,648.32 |
| 1572 | 7,320.00 |
| 1574 | 4,160.00 |
| 1575 | 7,243.58 |
| 1577 | 95.16 |
| 1578 | 190.95 |
| 1579 | 14,690.70 |
| 1580 | 29.50 |
| 1581 | 3,181.00 |
| 1583 | 153,323.10 |
| 1584 | 320.00 |
| 1585 | 1,414.00 |
| 1586 | 3,012.00 |
| 1587 | 10.66 |
| 1588 | 546.80 |
| 1589 | 167,497.24 |
| 1590 | 130,900.24 |
| 1591 | 200.00 |
| 1592 | 926.80 |
| 1593 | 92,594.70 |
| 1596 | 1,000.00 |
| 1597 | 711.60 |
| 1598 | 134,939.00 |
| 1599 | 1,230,973.99 |
| 1600 | 136.80 |
| 1601 | 723.20 |
| 1602 | 817.60 |
| 1603 | 42.40 |
| 1604 | 220,952.00 |
| 1606 | 1,013.10 |
| 1608 | 90,904.00 |
| 1609 | 19.80 |
| 1610 | 3,917.48 |
| 1611 | 3,702.00 |
| 1615 | 59.20 |
| 1617 | 772.80 |
| 1618 | 13,874.00 |
| 1619 | 53,623.14 |
| 1620 | 169,457.12 |
| 1621 | 12,377.50 |
| 1622 | 718,743.26 |
| 1623 | 37,457.25 |
| 1624 | 2,289,324.83 |
| 1625 | 1,882.50 |
| 1626 | 35,055.36 |
| 1627 | 4,640.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---------|-------------------|
| 1628 | 27,680.00 |
| 1629 | 40,361.86 |
| 1630 | 2,216.93 |
| 1632 | 11,949.90 |
| 1633 | 10,608.50 |
| 1634 | 1,247.60 |
| 1635 | 164,100.00 |
| 1636 | 19,040.00 |
| 1638 | 2,343.00 |
| 1639 | 1,618.00 |
| 1640 | 8,537.50 |
| 1641 | 3,960.00 |
| 1642 | 660.00 |
| 1644 | 10,680.00 |
| 1645 | 57,742.00 |
| 1646 | 6,314.00 |
| 1648 | 950.00 |
| 1650 | 1,722.00 |
| 1651 | 27,060.00 |
| 1652 | 36,584.00 |
| 1653 | 34,880.26 |
| 1654 | 40,000.00 |
| 1655 | 1,174,402.20 |
| 1656 | 6,871.81 |
| 1657 | 190,721.82 |
| 1658 | 116,257.80 |
| 1659 | 11,742.84 |
| 1660 | 122,320.00 |
| 1661 | 4,649.40 |
| 1662 | 2,123.50 |
| 1663 | 952.84 |
| 1664 | 98,461.27 |
| 1665 | 15,046.08 |
| 1666 | 1,646.70 |
| 1667 | 2,890.00 |
| 1669 | 20,496.00 |
| 1670 | 726.00 |
| 1672 | 155,200.72 |
| 1673 | 1,317.60 |
| 1674 | 18,965.20 |
| 1675 | 29,535.54 |
| 1676 | 1,522.56 |
| 1677 | 1,752.70 |
| 1678 | 15,363.18 |
| 1679 | 1,739.72 |
| 1680 | 4,735.00 |
| 1681 | 4,996.20 |
| 1682 | 6,372.30 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Claims |
|---|---|
| 1683 | 683,530.00 |
| 1684 | 22,452.10 |
| 1685 | 33,812.16 |
| 1686 | 8,690.36 |
| 1687 | 10,497.34 |
| 1688 | 847.00 |
| 1689 | 19,093.52 |
| 1690 | 3,150.60 |
| 1691 | 4,880.00 |
| 1692 | 24,934.56 |
| 1693 | 18,849.38 |
| 1694 | 5.74 |
| 1696 | 4,935.00 |
| 1697 | 17,702.20 |
| 1700 | 6,500.50 |
| 1703 | 21.96 |
| 1709 | 427.00 |
| 1710 | 283.50 |
| 1713 | 433.00 |
| 1714 | 114.00 |
| 1716 | 3,082.58 |
| 1719 | 3,670.00 |
| 1720 | 4,350.00 |
| 1729 | 240.56 |
| 1732 | 9,730.00 |
| 1733 | 1,950.00 |
| 1734 | 650.00 |
| 1735 | 3,450.00 |
| 1739 | 281.26 |
| 1747 | 204.00 |
| 1748 | 948.00 |
| 1750 | 3,257.40 |
| 1751 | 1,732.40 |
| 1752 | 1,036.80 |
| 1753 | 1,488.40 |
| 1754 | 1,146.80 |
| 1755 | 914.55 |
| 1756 | 1,134.60 |
| 1757 | 1,185.80 |
| 1758 | 457.80 |
| 1761 | 332.78 |
| 1765 | 8,045.20 |
| 1768 | 241.60 |
| 1769 | 192.76 |
| 1770 | 994.50 |
| 1771 | 164,640.60 |
| 1774 | 10,650.84 |
| 1775 | 199,898.67 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---------|-------------------|
| 1776 | 28,819.24 |
| 1777 | 12,157.80 |
| 1778 | 24,076.00 |
| 1779 | 1,952.83 |
| 1780 | 36,732.23 |
| 1786 | 288.00 |
| 1787 | 612.80 |
| 1788 | 350.00 |
| 1789 | 92.00 |
| 1797 | 612.80 |
| 1798 | 350.00 |
| 1799 | 92.00 |
| 1801 | 39,080.00 |
| 1802 | 135,280.00 |
| 1803 | 163.29 |
| 1806 | 313.91 |
| 1807 | 32,637.64 |
| 1808 | 32,392.00 |
| 1809 | 26,153.86 |
| 1810 | 1,257.56 |
| 1822 | 1,146.80 |
| 1823 | 912.09 |
| 1824 | 11,480.00 |
| 1826 | 11,179.30 |
| 1827 | 593.25 |
| 1828 | 2,267.36 |
| 1829 | 182.00 |
| 1830 | 249.16 |
| 1831 | 1,184.90 |
| 1832 | 260.74 |
| 1833 | 3,642.75 |
| 1834 | 4,260.12 |
| 1835 | 7,024.74 |
| 1836 | 15,893.22 |
| 1837 | 7,719.02 |
| 1838 | 6,174.96 |
| 1839 | 10,718.36 |
| 1840 | 2,067.98 |
| 1841 | 6,538.04 |
| 1842 | 10,925.64 |
| 1843 | 85,820.94 |
| 1844 | 5,105.74 |
| 1846 | 3,744.20 |
| 1847 | 23,982.66 |
| 1848 | 6,344.14 |
| 1849 | 681.63 |
| 1850 | 1,164.90 |
| 1851 | 9,260.04 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 1852 | 45,265.40 |
| 1853 | 28,819.24 |
| 1854 | 13,827.60 |
| 1855 | 570.90 |
| 1858 | 18,585.20 |
| 1859 | 4,720.20 |
| 1860 | 873.00 |
| 1861 | 184.00 |
| 1862 | 1,511.00 |
| 1863 | 762.00 |
| 1864 | 1,506.30 |
| 1865 | 4,582.20 |
| 1866 | 2,619.00 |
| 1867 | 329.80 |
| 1868 | 3,220.50 |
| 1869 | 737.20 |
| 1870 | 991.80 |
| 1871 | 7,449.60 |
| 1872 | 1,043.10 |
| 1873 | 1,062.50 |
| 1874 | 1,757.00 |
| 1875 | 458.10 |
| 1876 | 232.80 |
| 1877 | 3,141.80 |
| 1878 | 7,599.84 |
| 1879 | 15,286.90 |
| 1881 | 640.20 |
| 1882 | 310.40 |
| 1883 | 1,900.80 |
| 1884 | 194.00 |
| 1885 | 2,934.80 |
| 1886 | 1,438.80 |
| 1887 | 4,105.62 |
| 1889 | 3,685.82 |
| 1890 | 11,885.02 |
| 1891 | 6,427.76 |
| 1892 | 5,242.20 |
| 1893 | 9,786.32 |
| 1895 | 828.60 |
| 1896 | 155,200.72 |
| 1897 | 608.80 |
| 1898 | 760.25 |
| 1899 | 1,785.14 |
| 1900 | 3,201.00 |
| 1905 | 859.76 |
| 1906 | 3,300.50 |
| 1907 | 77,670.27 |
| 1908 | 516.26 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 1909 | 2,043.44 |
| 1911 | 48.16 |
| 1912 | 498.02 |
| 1913 | 99,042.07 |
| 1914 | 108,454.05 |
| 1916 | 484.38 |
| 1921 | 76.50 |
| 1923 | 123,795.42 |
| 1924 | 6,118.84 |
| 1925 | 556.30 |
| 1932 | 7,207.50 |
| 1933 | 1,998.20 |
| 1934 | 404.82 |
| 1935 | 132.00 |
| 1936 | 514.80 |
| 1937 | 135.38 |
| 1938 | 45.50 |
| 1939 | 660.60 |
| 1940 | 325.42 |
| 1941 | 434.54 |
| 1942 | 411.64 |
| 1943 | 436.98 |
| 1944 | 2,140.20 |
| 1945 | 427.80 |
| 1946 | 343.38 |
| 1949 | 215.56 |
| 1950 | 832.54 |
| 1951 | 4,826.96 |
| 1952 | 224.38 |
| 1953 | 739.72 |
| 1954 | 248.88 |
| 1955 | 620.52 |
| 1956 | 372.72 |
| 1957 | 173.24 |
| 1959 | 56.26 |
| 1960 | 345.32 |
| 1961 | 116.40 |
| 1962 | 276.18 |
| 1964 | 470.48 |
| 1965 | 225.96 |
| 1966 | 254.50 |
| 1967 | 257.44 |
| 1974 | 119.56 |
| 1975 | 300.08 |
| 1976 | 110.58 |
| 1977 | 362.78 |
| 1978 | 21,790.00 |
| 1980 | 26.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---------|-------------------|
| 1982 | 19,400.00 |
| 1983 | 48,400.00 |
| 1984 | 1,630.35 |
| 1985 | 1,734.32 |
| 1986 | 1,745.79 |
| 1988 | 291.00 |
| 1991 | 1,302.96 |
| 1992 | 325.74 |
| 1993 | 1,302.96 |
| 1994 | 2,910.30 |
| 1995 | 5,820.60 |
| 1996 | 5,820.60 |
| 1997 | 1,441.80 |
| 1998 | 2,760.78 |
| 2001 | 103.20 |
| 2002 | 85,729.40 |
| 2007 | 25,591.20 |
| 2012 | 22,386.00 |
| 2013 | 7,207.50 |
| 2014 | 488.00 |
| 2015 | 459.20 |
| 2016 | 459.20 |
| 2017 | 1,865.50 |
| 2018 | 1,865.50 |
| 2019 | 2,870.00 |
| 2020 | 574.00 |
| 2021 | 244.00 |
| 2022 | 459.20 |
| 2023 | 459.20 |
| 2025 | 21,035.04 |
| 2026 | 213,945.92 |
| 2027 | 43,319.78 |
| 2028 | 32,530.58 |
| 2029 | 43,337.96 |
| 2030 | 416.00 |
| 2031 | 11,003.98 |
| 2033 | 266.50 |
| 2034 | 106.80 |
| 2038 | 459.20 |
| 2041 | 24.40 |
| 2042 | 24.40 |
| 2051 | 97.60 |
| 2054 | 42.00 |
| 2055 | 7.32 |
| 2057 | 12.20 |
| 2074 | 7.32 |
| 2106 | 1.54 |
| 2119 | 51.71 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---------|-------------------|
| 2120 | 672.36 |
| 2122 | 366.86 |
| 2126 | 55.64 |
| 2137 | 12.59 |
| 2146 | 48.80 |
| 2147 | 19.53 |
| 2148 | 146.40 |
| 2149 | 12.20 |
| 2151 | 16.00 |
| 2155 | 49.34 |
| 2163 | 162.00 |
| 2164 | 4.01 |
| 2168 | 754.88 |
| 2170 | 21.20 |
| 2174 | 116.40 |
| 2178 | 44.00 |
| 2180 | 6.25 |
| 2184 | 1.94 |
| 2185 | 324.60 |
| 2187 | 8.65 |
| 2189 | 2,609.52 |
| 2190 | 10.61 |
| 2191 | 1.94 |
| 2194 | 67.90 |
| 2195 | 2,600.64 |
| 2196 | 10.15 |
| 2197 | 9.70 |
| 2198 | 1.94 |
| 2199 | 11.70 |
| 2200 | 12.19 |
| 2208 | 2,600.64 |
| 2209 | 15,856.78 |
| 2212 | 3.85 |
| 2213 | 2,012.54 |
| 2214 | 19.40 |
| 2216 | 16.71 |
| 2219 | 9.70 |
| 2223 | 2,523.68 |
| 2229 | 4,096.42 |
| 2230 | 97.00 |
| 2231 | 1.94 |
| 2232 | 2.06 |
| 2234 | 0.71 |
| 2235 | 11.90 |
| 2239 | 10.61 |
| 2240 | 2.44 |
| 2241 | 9.70 |
| 2244 | 4.05 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Claims |
|---|---|
| 2245 | 37.40 |
| 2248 | 12.13 |
| 2249 | 6.32 |
| 2250 | 5.17 |
| 2251 | 14.44 |
| 2252 | 124.09 |
| 2253 | 63.88 |
| 2254 | 164.65 |
| 2255 | 878.40 |
| 2257 | 28.15 |
| 2261 | 80.82 |
| 2263 | 107.28 |
| 2264 | 35.78 |
| 2265 | 4.90 |
| 2267 | 91.53 |
| 2268 | 17.65 |
| 2269 | 17.40 |
| 2270 | 21.90 |
| 2271 | 53.10 |
| 2272 | 49.08 |
| 2273 | 10.85 |
| 2276 | 132.34 |
| 2277 | 46.90 |
| 2278 | 16.56 |
| 2281 | 34.15 |
| 2285 | 59.75 |
| 2286 | 53.95 |
| 2287 | 22.11 |
| 2288 | 13.58 |
| 2290 | 12.20 |
| 2297 | 9.66 |
| 2299 | 90.08 |
| 2303 | 1,857.90 |
| 2304 | 1,857.90 |
| 2305 | 1,857.90 |
| 2306 | 1,857.90 |
| 2308 | 53.62 |
| 2309 | 17.04 |
| 2310 | 4.47 |
| 2311 | 16.84 |
| 2314 | 13.35 |
| 2315 | 19.40 |
| 2317 | 26.41 |
| 2318 | 22.00 |
| 2319 | 7.82 |
| 2320 | 26.77 |
| 2321 | 6.57 |
| 2322 | 30.54 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Claims |
| --- | --- |
| 2327 | 89.77 |
| 2332 | 7.65 |
| 2334 | 15.80 |
| 2335 | 11.40 |
| 2338 | 12.95 |
| 2339 | 33.14 |
| 2342 | 21.04 |
| 2350 | 7.20 |
| 2354 | 42.00 |
| 2357 | 0.80 |
| 2359 | 46.00 |
| 2362 | 4.00 |
| 2366 | 6.40 |
| 2367 | 12.19 |
| 2368 | 60.17 |
| 2369 | 0.80 |
| 2371 | 23.40 |
| 2372 | 19.40 |
| 2377 | 4.00 |
| 2378 | 10.00 |
| 2381 | 24.00 |
| 2392 | 64.75 |
| 2394 | 146.00 |
| 2401 | 190.02 |
| 2402 | 32.00 |
| 2404 | 390.14 |
| 2406 | 34.00 |
| 2408 | 59.57 |
| 2411 | 22.74 |
| 2412 | 174.05 |
| 2414 | 4,739.60 |
| 2415 | 9,495.62 |
| 2417 | 1,200.00 |
| 2419 | 250.00 |
| 2420 | 7,144.00 |
| 2421 | 250.00 |
| 2422 | 260.00 |
| 2423 | 200.00 |
| 2424 | 1,600.00 |
| 2425 | 7,860.00 |
| 2426 | 1,600.00 |
| 2427 | 970.00 |
| 2428 | 200.00 |
| 2429 | 800.00 |
| 2430 | 5,240.00 |
| 2431 | 3,382.65 |
| 2432 | 11,280.00 |
| 2435 | 11,980.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 2437 | 280.00 |
| 2438 | 11,680.00 |
| 2439 | 7,492.00 |
| 2440 | 80.00 |
| 2441 | 2,640.00 |
| 2442 | 16,000.00 |
| 2444 | 280.00 |
| 2445 | 3,300.00 |
| 2446 | 6,600.00 |
| 2450 | 1,000.00 |
| 2451 | 4,393.40 |
| 2454 | 27,176.45 |
| 2455 | 2,000.00 |
| 2456 | 200.00 |
| 2457 | 1,060.00 |
| 2458 | 40.00 |
| 2459 | 2,620.00 |
| 2460 | 54,440.00 |
| 2465 | 2,420.00 |
| 2467 | 6,600.00 |
| 2468 | 800.00 |
| 2469 | 600.00 |
| 2470 | 200.00 |
| 2471 | 800.00 |
| 2472 | 2,710.00 |
| 2473 | 160.00 |
| 2476 | 3,688.00 |
| 2478 | 480.00 |
| 2479 | 400.00 |
| 2480 | 1,600.00 |
| 2481 | 2,640.00 |
| 2484 | 600.00 |
| 2485 | 800.00 |
| 2486 | 400.00 |
| 2487 | 80.00 |
| 2489 | 80.00 |
| 2492 | 1,268.00 |
| 2497 | 4,458.00 |
| 2498 | 5,408.00 |
| 2499 | 2,518.00 |
| 2501 | 976.00 |
| 2503 | 1,572.00 |
| 2507 | 4,880.00 |
| 2508 | 1,952.00 |
| 2509 | 976.00 |
| 2510 | 1,805.60 |
| 2511 | 1,148.00 |
| 2512 | 3,270.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 2513 | 1,464.00 |
| 2514 | 3,630.00 |
| 2518 | 1,220.00 |
| 2521 | 3,201.00 |
| 2523 | 200.00 |
| 2527 | 1,558.00 |
| 2530 | 1,708.00 |
| 2531 | 1,952.00 |
| 2534 | 160.00 |
| 2535 | 160.00 |
| 2544 | 3,880.00 |
| 2545 | 194.00 |
| 2553 | 1,600.00 |
| 2561 | 1,586.00 |
| 2562 | 2,196.00 |
| 2573 | 1,650.00 |
| 2574 | 133.20 |
| 2575 | 133.20 |
| 2576 | 133.60 |
| 2577 | 4,900.00 |
| 2582 | 2,440.00 |
| 2591 | 17,364.00 |
| 2592 | 11,597.00 |
| 2593 | 1,862.40 |
| 2613 | 1,200.00 |
| 2614 | 12,282.00 |
| 2615 | 16,020.00 |
| 2616 | 6,942.00 |
| 2617 | 400.00 |
| 2618 | 480.00 |
| 2619 | 1,068.00 |
| 2620 | 400.00 |
| 2632 | 20,820.00 |
| 2637 | 5,490.00 |
| 2644 | 2,967.10 |
| 2645 | 1,017.48 |
| 2647 | 1,464.00 |
| 2648 | 4,924.00 |
| 2649 | 92,792.84 |
| 2650 | 100,604.98 |
| 2651 | 79,357.42 |
| 2652 | 332,996.38 |
| 2653 | 861.00 |
| 2654 | 4,410.42 |
| 2655 | 2,375.06 |
| 2656 | 667.50 |
| 2657 | 25,244.60 |
| 2658 | 12,646.08 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---------|-------------------|
| 2659 | 1,884.10 |
| 2660 | 8,058.32 |
| 2661 | 170.40 |
| 2662 | 25,356.00 |
| 2664 | 56,127.05 |
| 2665 | 20,464.16 |
| 2667 | 4,310.74 |
| 2670 | 215,582.00 |
| 2671 | 225.56 |
| 2672 | 143.96 |
| 2674 | 110.73 |
| 2675 | 4,100.00 |
| 2677 | 74.62 |
| 2680 | 12.50 |
| 2681 | 222.75 |
| 2682 | 1,178.14 |
| 2684 | 2,328.00 |
| 2686 | 11.64 |
| 2688 | 69.67 |
| 2689 | 539.30 |
| 2690 | 121.37 |
| 2691 | 238.96 |
| 2692 | 2,836.40 |
| 2693 | 368.86 |
| 2694 | 240.64 |
| 2695 | 1,892.34 |
| 2696 | 203.65 |
| 2697 | 1,053.48 |
| 2701 | 5,650.77 |
| 2702 | 1,735.60 |
| 2703 | 13.65 |
| 2704 | 121.80 |
| 2705 | 281.26 |
| 2706 | 93.12 |
| 2707 | 600.50 |
| 2708 | 292.33 |
| 2709 | 140.52 |
| 2710 | 3,784.95 |
| 2711 | 1,181.46 |
| 2712 | 205.64 |
| 2713 | 129.28 |
| 2714 | 48.00 |
| 2718 | 2,345.46 |
| 2719 | 84.00 |
| 2720 | 1,959.03 |
| 2721 | 81.48 |
| 2722 | 323.04 |
| 2723 | 119.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Claims |
| --- | --- |
| 2728 | 146.39 |
| 2730 | 1,231.90 |
| 2731 | 95.74 |
| 2732 | 190.61 |
| 2733 | 416.83 |
| 2734 | 187.89 |
| 2735 | 178.48 |
| 2737 | 166.84 |
| 2738 | 47.44 |
| 2739 | 299.30 |
| 2740 | 176.54 |
| 2741 | 54.32 |
| 2742 | 131.60 |
| 2744 | 138.46 |
| 2745 | 348.73 |
| 2746 | 10,680.00 |
| 2747 | 10,680.00 |
| 2750 | 93.03 |
| 2751 | 126.00 |
| 2752 | 36.86 |
| 2754 | 56.00 |
| 2755 | 154.16 |
| 2756 | 81.60 |
| 2758 | 29,954.10 |
| 2759 | 107.84 |
| 2760 | 240.51 |
| 2762 | 308.46 |
| 2763 | 50.44 |
| 2764 | 42.75 |
| 2765 | 107.83 |
| 2769 | 71.78 |
| 2770 | 72.64 |
| 2771 | 88.80 |
| 2774 | 77.51 |
| 2775 | 81.48 |
| 2777 | 32.98 |
| 2778 | 38.80 |
| 2779 | 88.10 |
| 2780 | 290.90 |
| 2782 | 116.76 |
| 2783 | 45.30 |
| 2784 | 48.50 |
| 2786 | 84.22 |
| 2787 | 61.60 |
| 2788 | 91.98 |
| 2789 | 93.13 |
| 2791 | 85.40 |
| 2793 | 122.22 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---------|------------------:|
| 2794 | 79.54 |
| 2796 | 46.56 |
| 2797 | 52.38 |
| 2800 | 36.86 |
| 2804 | 30.72 |
| 2807 | 123.25 |
| 2810 | 1,220.04 |
| 2811 | 48.50 |
| 2812 | 1,330.84 |
| 2813 | 281.25 |
| 2814 | 252.47 |
| 2817 | 23.20 |
| 2818 | 14.00 |
| 2819 | 17.20 |
| 2820 | 341.44 |
| 2822 | 18.80 |
| 2823 | 98.94 |
| 2824 | 199.82 |
| 2825 | 97.50 |
| 2832 | 108.99 |
| 2835 | 11,480.00 |
| 2845 | 364.67 |
| 2846 | 196.06 |
| 2847 | 535.34 |
| 2848 | 237.46 |
| 2850 | 8,096.43 |
| 2853 | 36.86 |
| 2854 | 64.02 |
| 2855 | 74.81 |
| 2856 | 179.94 |
| 2857 | 91.18 |
| 2858 | 1,185.08 |
| 2859 | 105.12 |
| 2860 | 222.28 |
| 2861 | 976.00 |
| 2862 | 1,464.00 |
| 2864 | 116.40 |
| 2865 | 1,017.48 |
| 2866 | 1,797.12 |
| 2869 | 305.00 |
| 2870 | 4.00 |
| 2871 | 184.10 |
| 2872 | 3,208.58 |
| 2873 | 250.40 |
| 2874 | 342.64 |
| 2875 | 225.84 |
| 2880 | 800.00 |
| 2881 | 646.02 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 2882 | 50.44 |
| 2883 | 733.73 |
| 2884 | 1,109.24 |
| 2886 | 121.25 |
| 2887 | 46.56 |
| 2889 | 29.60 |
| 2890 | 1,055.36 |
| 2891 | 85.36 |
| 2892 | 92.74 |
| 2893 | 85.36 |
| 2894 | 79.54 |
| 2895 | 102.36 |
| 2896 | 1,111.62 |
| 2897 | 36.86 |
| 2898 | 54.32 |
| 2899 | 152.01 |
| 2900 | 105.25 |
| 2901 | 69.84 |
| 2902 | 120.28 |
| 2903 | 150.91 |
| 2904 | 94.25 |
| 2905 | 139.74 |
| 2906 | 81.54 |
| 2907 | 71.78 |
| 2908 | 109.40 |
| 2909 | 83.42 |
| 2910 | 31.04 |
| 2911 | 183.53 |
| 2912 | 44.98 |
| 2913 | 46.56 |
| 2914 | 46.56 |
| 2915 | 36.86 |
| 2916 | 77.60 |
| 2918 | 118.34 |
| 2919 | 67.90 |
| 2920 | 84.27 |
| 2921 | 50.76 |
| 2922 | 1,016.21 |
| 2923 | 76.97 |
| 2924 | 161.75 |
| 2925 | 58.20 |
| 2926 | 170.38 |
| 2927 | 123.14 |
| 2928 | 96.86 |
| 2929 | 92.65 |
| 2930 | 171.32 |
| 2931 | 97.86 |
| 2932 | 192.06 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 2933 | 331.74 |
| 2934 | 106.70 |
| 2935 | 347.26 |
| 2936 | 151.55 |
| 2937 | 147.07 |
| 2938 | 62.08 |
| 2939 | 116.40 |
| 2941 | 73.72 |
| 2942 | 437.35 |
| 2943 | 481.38 |
| 2944 | 100.51 |
| 2945 | 110.74 |
| 2946 | 90.04 |
| 2947 | 560.25 |
| 2948 | 486.56 |
| 2950 | 899.70 |
| 2951 | 332.66 |
| 2952 | 561.60 |
| 2953 | 230.31 |
| 2954 | 163.50 |
| 2955 | 40.74 |
| 2956 | 110.58 |
| 2957 | 636.22 |
| 2958 | 840.74 |
| 2959 | 68.40 |
| 2960 | 69.65 |
| 2961 | 498.05 |
| 2962 | 129.04 |
| 2963 | 1,801.12 |
| 2964 | 187.95 |
| 2965 | 386.53 |
| 2966 | 1,211.91 |
| 2967 | 50.44 |
| 2968 | 113.02 |
| 2969 | 503.80 |
| 2970 | 89.24 |
| 2971 | 131.82 |
| 2972 | 71.59 |
| 2973 | 111.97 |
| 2974 | 120.28 |
| 2975 | 375.83 |
| 2976 | 75.76 |
| 2977 | 48.50 |
| 2978 | 42.68 |
| 2979 | 119.17 |
| 2980 | 36.86 |
| 2981 | 182.86 |
| 2982 | 36.86 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 2983 | 38.80 |
| 2984 | 852.64 |
| 2985 | 149.19 |
| 2986 | 135.59 |
| 2987 | 154.92 |
| 2988 | 96.72 |
| 2989 | 94.33 |
| 2990 | 190.72 |
| 2991 | 424.86 |
| 2992 | 172.20 |
| 2993 | 773.76 |
| 2994 | 378.12 |
| 2997 | 136.80 |
| 2999 | 624.55 |
| 3000 | 420.94 |
| 3001 | 232.43 |
| 3002 | 307.17 |
| 3003 | 248.32 |
| 3004 | 65.96 |
| 3005 | 56.76 |
| 3006 | 183.28 |
| 3007 | 149.38 |
| 3008 | 52.38 |
| 3009 | 685.26 |
| 3010 | 474.20 |
| 3011 | 308.53 |
| 3012 | 103.14 |
| 3014 | 40.74 |
| 3015 | 81.48 |
| 3017 | 981.06 |
| 3018 | 985.90 |
| 3019 | 58.23 |
| 3025 | 138.16 |
| 3026 | 110.50 |
| 3027 | 9.90 |
| 3030 | 280.00 |
| 3031 | 1,096.33 |
| 3032 | 399.64 |
| 3033 | 428.64 |
| 3034 | 688.70 |
| 3036 | 562.60 |
| 3037 | 200.00 |
| 3039 | 100.00 |
| 3040 | 3,300.00 |
| 3041 | 38,806.00 |
| 3042 | 80.00 |
| 3048 | 87.67 |
| 3049 | 3,443.85 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Claims |
|---|---|
| 3051 | 44.62 |
| 3054 | 516.66 |
| 3055 | 120.28 |
| 3056 | 124.16 |
| 3057 | 166.84 |
| 3058 | 46.56 |
| 3059 | 97.00 |
| 3060 | 205.09 |
| 3061 | 46.56 |
| 3062 | 1,185.42 |
| 3063 | 158.13 |
| 3064 | 111.76 |
| 3065 | 660.93 |
| 3066 | 131.92 |
| 3067 | 101.38 |
| 3068 | 91.68 |
| 3069 | 120.70 |
| 3070 | 87.30 |
| 3071 | 218.68 |
| 3072 | 245.92 |
| 3073 | 161.70 |
| 3074 | 89.24 |
| 3075 | 188.84 |
| 3076 | 44.62 |
| 3077 | 67.90 |
| 3078 | 108.64 |
| 3079 | 218.28 |
| 3080 | 48.50 |
| 3081 | 406.84 |
| 3082 | 42.68 |
| 3083 | 338.40 |
| 3084 | 209.27 |
| 3085 | 116.38 |
| 3086 | 625.94 |
| 3087 | 126.18 |
| 3088 | 80.00 |
| 3089 | 137.74 |
| 3090 | 52.19 |
| 3091 | 122.22 |
| 3092 | 38.80 |
| 3093 | 38.80 |
| 3094 | 313.55 |
| 3095 | 81.48 |
| 3096 | 106.41 |
| 3097 | 116.92 |
| 3098 | 42.68 |
| 3099 | 98.91 |
| 3100 | 532.82 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---------|-------------------|
| 3101 | 142.42 |
| 3102 | 142.60 |
| 3103 | 75.66 |
| 3104 | 96.86 |
| 3105 | 249.66 |
| 3106 | 96.36 |
| 3107 | 131.92 |
| 3108 | 136.30 |
| 3109 | 87.79 |
| 3110 | 219.96 |
| 3111 | 275.13 |
| 3112 | 95.98 |
| 3113 | 38.80 |
| 3114 | 80.50 |
| 3115 | 62.08 |
| 3116 | 54.32 |
| 3117 | 42.68 |
| 3118 | 50.44 |
| 3119 | 71.78 |
| 3120 | 48.50 |
| 3121 | 40.74 |
| 3122 | 111.50 |
| 3123 | 46.56 |
| 3124 | 56.26 |
| 3125 | 52.38 |
| 3126 | 91.26 |
| 3127 | 58.20 |
| 3128 | 67.90 |
| 3129 | 54.88 |
| 3130 | 58.20 |
| 3131 | 34.92 |
| 3132 | 85.08 |
| 3133 | 373.88 |
| 3134 | 172.28 |
| 3135 | 46.56 |
| 3136 | 80.00 |
| 3137 | 151.32 |
| 3138 | 131.92 |
| 3139 | 54.32 |
| 3140 | 69.84 |
| 3141 | 69.84 |
| 3142 | 73.72 |
| 3143 | 100.24 |
| 3144 | 56.26 |
| 3145 | 164.90 |
| 3146 | 206.15 |
| 3147 | 90.54 |
| 3148 | 114.04 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---------|-------------------|
| 3149 | 46.56 |
| 3150 | 42.68 |
| 3151 | 87.72 |
| 3152 | 83.72 |
| 3153 | 62.97 |
| 3154 | 69.84 |
| 3155 | 422.81 |
| 3156 | 154.34 |
| 3157 | 310.28 |
| 3158 | 113.14 |
| 3159 | 190.80 |
| 3160 | 52.38 |
| 3161 | 42.68 |
| 3162 | 44.62 |
| 3163 | 1,200.00 |
| 3164 | 800.00 |
| 3165 | 90.90 |
| 3166 | 352.74 |
| 3167 | 427.57 |
| 3168 | 203.50 |
| 3169 | 46.56 |
| 3172 | 2,027.42 |
| 3173 | 634.38 |
| 3176 | 317.10 |
| 3177 | 8,000.00 |
| 3178 | 2,000.00 |
| 3179 | 4,000.00 |
| 3180 | 262.00 |
| 3181 | 44.62 |
| 3183 | 4,880.00 |
| 3184 | 5,850.00 |
| 3185 | 3,660.00 |
| 3189 | 40.74 |
| 3190 | 148.96 |
| 3191 | 96.80 |
| 3193 | 50.44 |
| 3194 | 43.60 |
| 3195 | 149.38 |
| 3198 | 251.22 |
| 3199 | 106.00 |
| 3200 | 442.00 |
| 3202 | 96.86 |
| 3203 | 1,220.00 |
| 3206 | 22.40 |
| 3209 | 405.48 |
| 3210 | 44.62 |
| 3211 | 43.89 |
| 3212 | 114.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 3213 | 71.60 |
| 3215 | 122.80 |
| 3216 | 102.00 |
| 3217 | 298.40 |
| 3219 | 5,740.00 |
| 3221 | 91.18 |
| 3225 | 1,220.00 |
| 3226 | 486.03 |
| 3229 | 488.00 |
| 3230 | 564.78 |
| 3234 | 63.51 |
| 3236 | 549.02 |
| 3238 | 36.86 |
| 3239 | 177.64 |
| 3240 | 894.34 |
| 3243 | 71.78 |
| 3245 | 60.80 |
| 3246 | 237.20 |
| 3247 | 52.38 |
| 3248 | 7,860.00 |
| 3249 | 1,650.00 |
| 3251 | 5,940.00 |
| 3253 | 1,952.00 |
| 3255 | 8,384.00 |
| 3259 | 2,661.86 |
| 3260 | 316.22 |
| 3261 | 1,337.12 |
| 3263 | 336.40 |
| 3264 | 345.32 |
| 3265 | 186.57 |
| 3267 | 15,034.17 |
| 3268 | 133.95 |
| 3270 | 63.20 |
| 3271 | 112.52 |
| 3272 | 91.42 |
| 3275 | 59.60 |
| 3277 | 326.00 |
| 3278 | 99.20 |
| 3280 | 236.52 |
| 3281 | 118.05 |
| 3282 | 109.04 |
| 3283 | 25.00 |
| 3284 | 6,379.25 |
| 3285 | 262.36 |
| 3286 | 244.75 |
| 3287 | 3,682.38 |
| 3288 | 186.24 |
| 3290 | 595.58 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---------|-------------------|
| 3291 | 4,132.20 |
| 3292 | 633.46 |
| 3306 | 241.61 |
| 3307 | 1,116.11 |
| 3308 | 5,168.83 |
| 3310 | 23.80 |
| 3311 | 6.52 |
| 3312 | 77.50 |
| 3322 | 5.71 |
| 3323 | 38.31 |
| 3325 | 309.68 |
| 3326 | 34.92 |
| 3327 | 40.36 |
| 3328 | 40.36 |
| 3329 | 101.80 |
| 3330 | 208.74 |
| 3332 | 4,022.76 |
| 3333 | 1,439.48 |
| 3334 | 153.26 |
| 3335 | 636.32 |
| 3336 | 894.42 |
| 3337 | 381.86 |
| 3341 | 124.32 |
| 3347 | 0.40 |
| 3348 | 58.20 |
| 3349 | 605.28 |
| 3355 | 1,639.80 |
| 3357 | 426.43 |
| 3361 | 224.80 |
| 3362 | 1,476.34 |
| 3363 | 1,537.92 |
| 3365 | 121.60 |
| 3366 | 43.20 |
| 3367 | 459.78 |
| 3368 | 91.43 |
| 3369 | 649.52 |
| 3370 | 300.78 |
| 3371 | 94.81 |
| 3372 | 237.57 |
| 3374 | 106.15 |
| 3375 | 813.69 |
| 3376 | 321.20 |
| 3377 | 1.36 |
| 3378 | 38.80 |
| 3379 | 48.50 |
| 3383 | 48.50 |
| 3384 | 7.50 |
| 3385 | 66.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 3388 | 296.33 |
| 3392 | 5,493.41 |
| 3393 | 2,737.85 |
| 3394 | 1,064.68 |
| 3395 | 7,747.36 |
| 3396 | 3,195.04 |
| 3397 | 933.73 |
| 3398 | 2,411.43 |
| 3399 | 377.48 |
| 3400 | 145.50 |
| 3401 | 1,577.54 |
| 3402 | 917.57 |
| 3403 | 2,083.68 |
| 3404 | 264.47 |
| 3405 | 878.69 |
| 3406 | 4,665.92 |
| 3407 | 3,370.65 |
| 3408 | 989.40 |
| 3409 | 605.16 |
| 3410 | 564.08 |
| 3411 | 4,837.98 |
| 3412 | 4,042.63 |
| 3413 | 1,447.98 |
| 3414 | 1,311.13 |
| 3415 | 2,967.50 |
| 3416 | 1,083.78 |
| 3417 | 1,509.72 |
| 3418 | 2,764.43 |
| 3419 | 1,309.90 |
| 3420 | 1,396.23 |
| 3421 | 298.02 |
| 3422 | 3,266.24 |
| 3423 | 639.57 |
| 3424 | 3,992.96 |
| 3425 | 1,312.26 |
| 3426 | 1,318.00 |
| 3427 | 4,663.98 |
| 3428 | 1,082.88 |
| 3429 | 1,975.11 |
| 3430 | 65.96 |
| 3431 | 615.64 |
| 3432 | 780.98 |
| 3433 | 64.92 |
| 3434 | 101.01 |
| 3435 | 511.51 |
| 3436 | 827.87 |
| 3442 | 101.60 |
| 3444 | 308.13 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Claims |
|---------|-------------------|
| 3445 | 210.91 |
| 3446 | 69.84 |
| 3447 | 236.93 |
| 3448 | 376.18 |
| 3453 | 384.00 |
| 3454 | 1,697.20 |
| 3457 | 248.32 |
| 3458 | 209.73 |
| 3459 | 223.10 |
| 3460 | 188.34 |
| 3461 | 531.47 |
| 3462 | 47.60 |
| 3465 | 54.00 |
| 3469 | 246.38 |
| 3470 | 200.30 |
| 3471 | 1,913.85 |
| 3472 | 919.16 |
| 3473 | 150.50 |
| 3474 | 5,125.56 |
| 3475 | 2,629.20 |
| 3476 | 365.80 |
| 3477 | 1,437.46 |
| 3478 | 287.09 |
| 3479 | 555.85 |
| 3480 | 112.52 |
| 3481 | 254.14 |
| 3483 | 1,180.84 |
| 3484 | 5,413.74 |
| 3485 | 81.48 |
| 3486 | 182.54 |
| 3487 | 182.36 |
| 3488 | 625.00 |
| 3489 | 413.22 |
| 3490 | 234.10 |
| 3492 | 904.66 |
| 3495 | 541.70 |
| 3496 | 96.36 |
| 3497 | 3,300.00 |
| 3498 | 58.00 |
| 3500 | 98.94 |
| 3501 | 242.50 |
| 3502 | 93.12 |
| 3504 | 10,099.63 |
| 3506 | 1,339.80 |
| 3507 | 229.20 |
| 3508 | 60.80 |
| 3514 | 965.85 |
| 3515 | 89.24 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Claims |
|---|---|
| 3516 | 841.96 |
| 3521 | 49.08 |
| 3545 | 34.40 |
| 3546 | 45.60 |
| 3551 | 122.40 |
| 3553 | 197.20 |
| 3554 | 23.60 |
| 3555 | 29.20 |
| 3558 | 46.20 |
| 3559 | 27.20 |
| 3562 | 457.78 |
| 3568 | 141.90 |
| 3571 | 8,060.60 |
| 3572 | 115,500.00 |
| 3574 | 28,171.92 |
| 3575 | 16,823.94 |
| 3576 | 19,544.70 |
| 3577 | 2,278.99 |
| 3589 | 13,975.50 |
| 3596 | 3,761,479.99 |
| 3603 | 596.96 |
| 3604 | 264.04 |
| 3606 | 2,433.76 |
| 3617 | 5,740.00 |
| 3618 | 5,740.00 |
| 3624 | 1,762.18 |
| 3625 | 3,340.68 |
| 3626 | 321.44 |
| 3627 | 3,840.06 |
| 3628 | 2,284.52 |
| 3629 | 8,420.58 |
| 3630 | 361.62 |
| 3631 | 849.52 |
| 3632 | 80,004.12 |
| 3639 | 812.27 |
| 3641 | 133,100.00 |
| 3642 | 83,600.00 |
| 3643 | 11,480.00 |
| 3644 | 785.60 |
| 3646 | 24,953.88 |
| 3648 | 66.77 |
| 3649 | 177,069.74 |
| 3651 | 101,312.01 |
| 3653 | 13,920.50 |
| 3654 | 229,663.71 |
| 3657 | 893.20 |
| 3658 | 317.36 |
| 3660 | 13,845.86 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 3663 | 0.06 |
| 3664 | 0.06 |
| 3666 | 320,534.00 |
| 3667 | 283,939.62 |
| 3673 | 77,212.62 |
| 3674 | 3,237.36 |
| 3675 | 2,627.50 |
| 3676 | 17,507.46 |
| 3677 | 3,118.32 |
| 3678 | 14,354.96 |
| 3679 | 1,428.46 |
| 3680 | 40,562.84 |
| 3682 | 94,876.46 |
| 3683 | 6,549.34 |
| 3684 | 758.50 |
| 3685 | 40,174.26 |
| 3686 | 14,774.76 |
| 3687 | 2,130.66 |
| 3689 | 2,296.00 |
| 3690 | 1,581.00 |
| 3693 | 7,621.37 |
| 3694 | 43,550.60 |
| 3695 | 137,185.15 |
| 3698 | 11,632.50 |
| 3699 | 80,880.70 |
| 3700 | 3,351.58 |
| 3701 | 65,481.40 |
| 3703 | 1,842.54 |
| 3704 | 4,345.18 |
| 3706 | 1,960.20 |
| 3707 | 17,087.98 |
| 3709 | 4.88 |
| 3710 | 3,548.39 |
| 3715 | 204,790.00 |
| 3716 | 60,920.00 |
| 3718 | 24,000.00 |
| 3730 | 43.00 |
| 3737 | 7,024.74 |
| 3738 | 17,658.72 |
| 3739 | 2,840.00 |
| 3740 | 16,031.56 |
| 3741 | 8,583.62 |
| 3742 | 10,312.36 |
| 3752 | 4,290.00 |
| 3753 | 89,494.63 |
| 3760 | 329,741.58 |
| 3761 | 86,654.68 |
| 3762 | 29,790.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 3763 | 15,883.10 |
| 3764 | 300.90 |
| 3766 | 45,479.42 |
| 3767 | 89,122.44 |
| 3768 | 14,972.80 |
| 3769 | 117,650.00 |
| 3770 | 693,550.00 |
| 3778 | 40.00 |
| 3786 | 45.92 |
| 3794 | 93.08 |
| 3795 | 28.20 |
| 3819 | 517.60 |
| 3834 | 12.00 |
| 3856 | 16,341.60 |
| 3858 | 3,510.74 |
| 3859 | 21,450.94 |
| 3860 | 28,395.78 |
| 3861 | 7,676.80 |
| 3863 | 40.00 |
| 3865 | 1,287.00 |
| 3866 | 2,244.00 |
| 3873 | 1,767.92 |
| 3875 | 281,480.44 |
| 3877 | 29,980.55 |
| 3881 | 21,209.66 |
| 3884 | 43,588.77 |
| 3888 | 208,504.20 |
| 3893 | 27,463.00 |
| 3894 | 36,597.60 |
| 3898 | 17,686.08 |
| 3899 | 1,325.30 |
| 3903 | 1,749.00 |
| 3905 | 63,622.98 |
| 3906 | 46.80 |
| 3908 | 60,717.26 |
| 3909 | 87,272.06 |
| 3912 | 312,762.80 |
| 3913 | 96,064.64 |
| 3917 | 114,625.68 |
| 3918 | 32,960.00 |
| 3919 | 157,881.80 |
| 3920 | 38.50 |
| 3922 | 8.50 |
| 3924 | 8.50 |
| 3930 | 3.50 |
| 3931 | 18.00 |
| 3932 | 11.50 |
| 3933 | 2.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Claims |
|---|---|
| 3934 | 4.50 |
| 3937 | 9.50 |
| 3939 | 6.50 |
| 3940 | 6.50 |
| 3952 | 29.50 |
| 3959 | 89.10 |
| 3961 | 5.50 |
| 3962 | 5.00 |
| 3968 | 5.00 |
| 3970 | 17,490.00 |
| 3972 | 161,069.79 |
| 3976 | 73,027.90 |
| 3977 | 87,596.00 |
| 3978 | 25,169.44 |
| 3979 | 124.16 |
| 4000 | 19,140.00 |
| 4006 | 4,168.00 |
| 4007 | 4,168.00 |
| 4010 | 28.70 |
| 4012 | 30.00 |
| 4013 | 13,012.58 |
| 4014 | 51.66 |
| 4015 | 1,626.50 |
| 4016 | 11,200.00 |
| 4017 | 9,900.00 |
| 4019 | 400.00 |
| 4020 | 168.36 |
| 4031 | 8.77 |
| 4032 | 6,600.00 |
| 4034 | 6,600.00 |
| 4035 | 16,500.00 |
| 4037 | 244.00 |
| 4040 | 527.48 |
| 4042 | 1,578.50 |
| 4044 | 4,000.00 |
| 4045 | 12.00 |
| 4046 | 1,224.32 |
| 4047 | 168.38 |
| 4050 | 400.00 |
| 4051 | 183.00 |
| 4060 | 241.20 |
| 4061 | 8,700.00 |
| 4064 | 20.00 |
| **Total** **2,107** | **$55,631,363.02** |

**LATE, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-2**

| Claim # | Recognized Claims |
|---|---|
| 3994 | 116.4 |
| 3997 | 304.96 |
| 4053 | 37223.87 |
| 4062 | 2231.75 |
| 4063 | 46.84 |
| **Total** | **5**     **$39,923.82** |

**EXHIBIT C**

Armstrong Flooring, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

# DEFICIENCY NOTICE

**CONTROL#:**   35                                                **November 8, 2021**

**AcctNum**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in
completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
|---|---|
| Sufficient Documentation* was not provided. In order to process your claim we require: (1) any transactions of Armstrong Flooring, Inc. ("Armstrong") common stock during the period from March 6, 2018 through May 29, 2020; (2) proof of holdings of Armstrong common stock at the close of trading on March 5, 2018; and (3) proof of holdings of Armstrong common stock at the close of trading on May 29, 2020. | 45 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10)
calendar days from the date of this notice, your claim may be deemed ineligible to
participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to
the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment
statements,  etc . . . for (1) any transactions of Armstrong Flooring, Inc. ("Armstrong") common stock during the period
from March 6, 2018 through May 29, 2020; (2) proof of holdings of Armstrong common stock at the close of trading on
March 5, 2018; and (3) proof of holdings of Armstrong common stock at the close of trading on May 29, 2020.

**INADEQUATELY DOCUMENTED CLAIMS**                              **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 35 | INADEQUATELY DOCUMENTED CLAIM |
| 58 | INADEQUATELY DOCUMENTED CLAIM |
| 61 | INADEQUATELY DOCUMENTED CLAIM |
| 76 | INADEQUATELY DOCUMENTED CLAIM |
| 77 | INADEQUATELY DOCUMENTED CLAIM |
| 98 | INADEQUATELY DOCUMENTED CLAIM |
| 260 | INADEQUATELY DOCUMENTED CLAIM |
| 266 | INADEQUATELY DOCUMENTED CLAIM |
| 331 | INADEQUATELY DOCUMENTED CLAIM |
| 332 | INADEQUATELY DOCUMENTED CLAIM |
| 333 | INADEQUATELY DOCUMENTED CLAIM |
| 699 | INADEQUATELY DOCUMENTED CLAIM |
| 802 | INADEQUATELY DOCUMENTED CLAIM |
| 1198 | INADEQUATELY DOCUMENTED CLAIM |
| 1200 | INADEQUATELY DOCUMENTED CLAIM |
| 1211 | INADEQUATELY DOCUMENTED CLAIM |
| 1301 | INADEQUATELY DOCUMENTED CLAIM |
| 1698 | INADEQUATELY DOCUMENTED CLAIM |
| 4001 | INADEQUATELY DOCUMENTED CLAIM |
| 4002 | INADEQUATELY DOCUMENTED CLAIM |
| 4021 | INADEQUATELY DOCUMENTED CLAIM |

**Total**                                              **21**

**INELIGIBLE CLAIMS**                                         **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1 | PURCHASED OUT OF CLASS PERIOD |
| 3 | NO RECOGNIZED CLAIMS |
| 18 | PURCHASED OUT OF CLASS PERIOD |
| 19 | PURCHASED OUT OF CLASS PERIOD |
| 23 | NO RECOGNIZED CLAIMS |
| 24 | PURCHASED OUT OF CLASS PERIOD |
| 26 | NO RECOGNIZED CLAIMS |
| 29 | PURCHASED OUT OF CLASS PERIOD |
| 37 | NO RECOGNIZED CLAIMS |
| 42 | NO RECOGNIZED CLAIMS |
| 43 | NO RECOGNIZED CLAIMS |
| 44 | NO RECOGNIZED CLAIMS |
| 47 | NO RECOGNIZED CLAIMS |
| 48 | NO RECOGNIZED CLAIMS |
| 49 | NO RECOGNIZED CLAIMS |
| 51 | PURCHASED OUT OF CLASS PERIOD |
| 62 | PURCHASED OUT OF CLASS PERIOD |
| 72 | NO RECOGNIZED CLAIMS |
| 73 | NO RECOGNIZED CLAIMS |
| 80 | NO RECOGNIZED CLAIMS |
| 93 | NO RECOGNIZED CLAIMS |
| 101 | NO RECOGNIZED CLAIMS |
| 103 | NO RECOGNIZED CLAIMS |
| 104 | NO RECOGNIZED CLAIMS |
| 105 | NO RECOGNIZED CLAIMS |
| 106 | NO RECOGNIZED CLAIMS |
| 107 | NO RECOGNIZED CLAIMS |
| 108 | NO RECOGNIZED CLAIMS |
| 109 | PURCHASED OUT OF CLASS PERIOD |
| 110 | SHARES SOLD SHORT |
| 111 | NO RECOGNIZED CLAIMS |
| 113 | PURCHASED OUT OF CLASS PERIOD |
| 114 | PURCHASED OUT OF CLASS PERIOD |
| 116 | SHARES NOT PURCHASED |
| 117 | PURCHASED OUT OF CLASS PERIOD |
| 118 | PURCHASED OUT OF CLASS PERIOD |
| 119 | PURCHASED OUT OF CLASS PERIOD |
| 120 | PURCHASED OUT OF CLASS PERIOD |
| 121 | PURCHASED OUT OF CLASS PERIOD |
| 129 | SHARES SOLD SHORT |
| 138 | PURCHASED OUT OF CLASS PERIOD |
| 139 | NO RECOGNIZED CLAIMS |
| 140 | NO RECOGNIZED CLAIMS |
| 141 | NO RECOGNIZED CLAIMS |
| 142 | NO RECOGNIZED CLAIMS |
| 143 | PURCHASED OUT OF CLASS PERIOD |
| 144 | NO RECOGNIZED CLAIMS |
| 145 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 146 | NO RECOGNIZED CLAIMS |
| 147 | SHARES SOLD SHORT |
| 148 | NO RECOGNIZED CLAIMS |
| 149 | NO RECOGNIZED CLAIMS |
| 150 | NO RECOGNIZED CLAIMS |
| 151 | NO RECOGNIZED CLAIMS |
| 152 | NO RECOGNIZED CLAIMS |
| 153 | NO RECOGNIZED CLAIMS |
| 154 | SHARES SOLD SHORT |
| 156 | SHARES SOLD SHORT |
| 161 | NO RECOGNIZED CLAIMS |
| 162 | NO RECOGNIZED CLAIMS |
| 163 | SHARES SOLD SHORT |
| 164 | SHARES SOLD SHORT |
| 165 | SHARES SOLD SHORT |
| 166 | NO RECOGNIZED CLAIMS |
| 167 | NO RECOGNIZED CLAIMS |
| 168 | PURCHASED OUT OF CLASS PERIOD |
| 169 | SHARES SOLD SHORT |
| 170 | NO RECOGNIZED CLAIMS |
| 171 | SHARES SOLD SHORT |
| 172 | NO RECOGNIZED CLAIMS |
| 173 | NO RECOGNIZED CLAIMS |
| 174 | NO RECOGNIZED CLAIMS |
| 177 | NO RECOGNIZED CLAIMS |
| 178 | NO RECOGNIZED CLAIMS |
| 181 | NO RECOGNIZED CLAIMS |
| 182 | SHARES SOLD SHORT |
| 183 | NO RECOGNIZED CLAIMS |
| 184 | NO RECOGNIZED CLAIMS |
| 185 | SHARES SOLD SHORT |
| 186 | SHARES SOLD SHORT |
| 190 | NO RECOGNIZED CLAIMS |
| 191 | NO RECOGNIZED CLAIMS |
| 192 | PURCHASED OUT OF CLASS PERIOD |
| 193 | NO RECOGNIZED CLAIMS |
| 194 | NO RECOGNIZED CLAIMS |
| 195 | NO RECOGNIZED CLAIMS |
| 196 | NO RECOGNIZED CLAIMS |
| 197 | PURCHASED OUT OF CLASS PERIOD |
| 198 | PURCHASED OUT OF CLASS PERIOD |
| 199 | PURCHASED OUT OF CLASS PERIOD |
| 202 | PURCHASED OUT OF CLASS PERIOD |
| 203 | NO RECOGNIZED CLAIMS |
| 205 | PURCHASED OUT OF CLASS PERIOD |
| 206 | PURCHASED OUT OF CLASS PERIOD |
| 208 | NO RECOGNIZED CLAIMS |
| 209 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 210 | NO RECOGNIZED CLAIMS |
| 216 | NO RECOGNIZED CLAIMS |
| 217 | PURCHASED OUT OF CLASS PERIOD |
| 220 | PURCHASED OUT OF CLASS PERIOD |
| 222 | PURCHASED OUT OF CLASS PERIOD |
| 224 | NO RECOGNIZED CLAIMS |
| 226 | PURCHASED OUT OF CLASS PERIOD |
| 227 | PURCHASED OUT OF CLASS PERIOD |
| 229 | NO RECOGNIZED CLAIMS |
| 231 | PURCHASED OUT OF CLASS PERIOD |
| 234 | PURCHASED OUT OF CLASS PERIOD |
| 237 | SHARES NOT PURCHASED |
| 238 | SHARES NOT PURCHASED |
| 248 | NO RECOGNIZED CLAIMS |
| 249 | NO RECOGNIZED CLAIMS |
| 254 | PURCHASED OUT OF CLASS PERIOD |
| 255 | NO RECOGNIZED CLAIMS |
| 257 | PURCHASED OUT OF CLASS PERIOD |
| 258 | NO RECOGNIZED CLAIMS |
| 259 | PURCHASED OUT OF CLASS PERIOD |
| 265 | NO RECOGNIZED CLAIMS |
| 268 | PURCHASED OUT OF CLASS PERIOD |
| 273 | PURCHASED OUT OF CLASS PERIOD |
| 274 | SHARES SOLD SHORT |
| 276 | SHARES SOLD SHORT |
| 277 | PURCHASED OUT OF CLASS PERIOD |
| 278 | SHARES SOLD SHORT |
| 279 | NO RECOGNIZED CLAIMS |
| 280 | NO RECOGNIZED CLAIMS |
| 282 | NO RECOGNIZED CLAIMS |
| 283 | NO RECOGNIZED CLAIMS |
| 287 | SHARES SOLD SHORT |
| 288 | NO RECOGNIZED CLAIMS |
| 290 | SHARES SOLD SHORT |
| 291 | PURCHASED OUT OF CLASS PERIOD |
| 292 | SHARES SOLD SHORT |
| 295 | PURCHASED OUT OF CLASS PERIOD |
| 296 | NO RECOGNIZED CLAIMS |
| 297 | NO RECOGNIZED CLAIMS |
| 298 | NO RECOGNIZED CLAIMS |
| 299 | NO RECOGNIZED CLAIMS |
| 300 | NO RECOGNIZED CLAIMS |
| 301 | NO RECOGNIZED CLAIMS |
| 302 | NO RECOGNIZED CLAIMS |
| 303 | NO RECOGNIZED CLAIMS |
| 305 | NO RECOGNIZED CLAIMS |
| 306 | PURCHASED OUT OF CLASS PERIOD |
| 307 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 308 | NO RECOGNIZED CLAIMS |
| 309 | SHARES SOLD SHORT |
| 310 | NO RECOGNIZED CLAIMS |
| 311 | NO RECOGNIZED CLAIMS |
| 312 | NO RECOGNIZED CLAIMS |
| 313 | NO RECOGNIZED CLAIMS |
| 314 | NO RECOGNIZED CLAIMS |
| 315 | NO RECOGNIZED CLAIMS |
| 316 | NO RECOGNIZED CLAIMS |
| 317 | NO RECOGNIZED CLAIMS |
| 318 | NO RECOGNIZED CLAIMS |
| 319 | PURCHASED OUT OF CLASS PERIOD |
| 320 | NO RECOGNIZED CLAIMS |
| 321 | NO RECOGNIZED CLAIMS |
| 322 | NO RECOGNIZED CLAIMS |
| 323 | NO RECOGNIZED CLAIMS |
| 324 | PURCHASED OUT OF CLASS PERIOD |
| 325 | PURCHASED OUT OF CLASS PERIOD |
| 326 | PURCHASED OUT OF CLASS PERIOD |
| 327 | PURCHASED OUT OF CLASS PERIOD |
| 328 | PURCHASED OUT OF CLASS PERIOD |
| 330 | NO RECOGNIZED CLAIMS |
| 336 | NO RECOGNIZED CLAIMS |
| 337 | NO RECOGNIZED CLAIMS |
| 338 | NO RECOGNIZED CLAIMS |
| 339 | SHARES NOT PURCHASED |
| 340 | PURCHASED OUT OF CLASS PERIOD |
| 341 | PURCHASED OUT OF CLASS PERIOD |
| 342 | SHARES NOT PURCHASED |
| 343 | PURCHASED OUT OF CLASS PERIOD |
| 344 | PURCHASED OUT OF CLASS PERIOD |
| 345 | PURCHASED OUT OF CLASS PERIOD |
| 346 | PURCHASED OUT OF CLASS PERIOD |
| 348 | PURCHASED OUT OF CLASS PERIOD |
| 349 | PURCHASED OUT OF CLASS PERIOD |
| 350 | PURCHASED OUT OF CLASS PERIOD |
| 351 | PURCHASED OUT OF CLASS PERIOD |
| 352 | PURCHASED OUT OF CLASS PERIOD |
| 354 | PURCHASED OUT OF CLASS PERIOD |
| 355 | PURCHASED OUT OF CLASS PERIOD |
| 358 | NO RECOGNIZED CLAIMS |
| 361 | NO RECOGNIZED CLAIMS |
| 363 | NO RECOGNIZED CLAIMS |
| 364 | PURCHASED OUT OF CLASS PERIOD |
| 365 | NO RECOGNIZED CLAIMS |
| 366 | PURCHASED OUT OF CLASS PERIOD |
| 367 | NO RECOGNIZED CLAIMS |
| 368 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 369 | NO RECOGNIZED CLAIMS |
| 370 | NO RECOGNIZED CLAIMS |
| 371 | NO RECOGNIZED CLAIMS |
| 374 | NO RECOGNIZED CLAIMS |
| 375 | NO RECOGNIZED CLAIMS |
| 376 | PURCHASED OUT OF CLASS PERIOD |
| 379 | NO RECOGNIZED CLAIMS |
| 380 | NO RECOGNIZED CLAIMS |
| 381 | NO RECOGNIZED CLAIMS |
| 382 | NO RECOGNIZED CLAIMS |
| 383 | NO RECOGNIZED CLAIMS |
| 386 | DUPLICATE CLAIM FILED |
| 387 | SHARES NOT PURCHASED |
| 388 | SHARES NOT PURCHASED |
| 389 | NO RECOGNIZED CLAIMS |
| 394 | PURCHASED OUT OF CLASS PERIOD |
| 395 | DUPLICATE CLAIM FILED |
| 396 | PURCHASED OUT OF CLASS PERIOD |
| 397 | DUPLICATE CLAIM FILED |
| 399 | NO RECOGNIZED CLAIMS |
| 400 | PURCHASED OUT OF CLASS PERIOD |
| 401 | PURCHASED OUT OF CLASS PERIOD |
| 405 | SHARES NOT PURCHASED |
| 406 | SHARES NOT PURCHASED |
| 407 | PURCHASED OUT OF CLASS PERIOD |
| 408 | PURCHASED OUT OF CLASS PERIOD |
| 409 | SHARES NOT PURCHASED |
| 411 | PURCHASED OUT OF CLASS PERIOD |
| 412 | NO RECOGNIZED CLAIMS |
| 414 | PURCHASED OUT OF CLASS PERIOD |
| 415 | PURCHASED OUT OF CLASS PERIOD |
| 416 | PURCHASED OUT OF CLASS PERIOD |
| 418 | PURCHASED OUT OF CLASS PERIOD |
| 419 | PURCHASED OUT OF CLASS PERIOD |
| 424 | PURCHASED OUT OF CLASS PERIOD |
| 425 | PURCHASED OUT OF CLASS PERIOD |
| 428 | PURCHASED OUT OF CLASS PERIOD |
| 429 | PURCHASED OUT OF CLASS PERIOD |
| 430 | PURCHASED OUT OF CLASS PERIOD |
| 431 | NO RECOGNIZED CLAIMS |
| 433 | PURCHASED OUT OF CLASS PERIOD |
| 436 | PURCHASED OUT OF CLASS PERIOD |
| 438 | PURCHASED OUT OF CLASS PERIOD |
| 440 | PURCHASED OUT OF CLASS PERIOD |
| 443 | PURCHASED OUT OF CLASS PERIOD |
| 444 | PURCHASED OUT OF CLASS PERIOD |
| 445 | PURCHASED OUT OF CLASS PERIOD |
| 446 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 447 | PURCHASED OUT OF CLASS PERIOD |
| 450 | PURCHASED OUT OF CLASS PERIOD |
| 451 | PURCHASED OUT OF CLASS PERIOD |
| 452 | PURCHASED OUT OF CLASS PERIOD |
| 456 | PURCHASED OUT OF CLASS PERIOD |
| 459 | PURCHASED OUT OF CLASS PERIOD |
| 460 | PURCHASED OUT OF CLASS PERIOD |
| 462 | NO RECOGNIZED CLAIMS |
| 465 | PURCHASED OUT OF CLASS PERIOD |
| 466 | PURCHASED OUT OF CLASS PERIOD |
| 468 | PURCHASED OUT OF CLASS PERIOD |
| 469 | NO RECOGNIZED CLAIMS |
| 470 | PURCHASED OUT OF CLASS PERIOD |
| 471 | PURCHASED OUT OF CLASS PERIOD |
| 472 | NO RECOGNIZED CLAIMS |
| 474 | PURCHASED OUT OF CLASS PERIOD |
| 475 | PURCHASED OUT OF CLASS PERIOD |
| 476 | PURCHASED OUT OF CLASS PERIOD |
| 477 | PURCHASED OUT OF CLASS PERIOD |
| 478 | PURCHASED OUT OF CLASS PERIOD |
| 479 | PURCHASED OUT OF CLASS PERIOD |
| 481 | PURCHASED OUT OF CLASS PERIOD |
| 483 | PURCHASED OUT OF CLASS PERIOD |
| 485 | PURCHASED OUT OF CLASS PERIOD |
| 487 | PURCHASED OUT OF CLASS PERIOD |
| 488 | PURCHASED OUT OF CLASS PERIOD |
| 489 | PURCHASED OUT OF CLASS PERIOD |
| 490 | PURCHASED OUT OF CLASS PERIOD |
| 491 | PURCHASED OUT OF CLASS PERIOD |
| 492 | PURCHASED OUT OF CLASS PERIOD |
| 493 | PURCHASED OUT OF CLASS PERIOD |
| 494 | PURCHASED OUT OF CLASS PERIOD |
| 498 | PURCHASED OUT OF CLASS PERIOD |
| 499 | NO RECOGNIZED CLAIMS |
| 503 | PURCHASED OUT OF CLASS PERIOD |
| 504 | PURCHASED OUT OF CLASS PERIOD |
| 505 | PURCHASED OUT OF CLASS PERIOD |
| 506 | PURCHASED OUT OF CLASS PERIOD |
| 508 | PURCHASED OUT OF CLASS PERIOD |
| 509 | PURCHASED OUT OF CLASS PERIOD |
| 510 | PURCHASED OUT OF CLASS PERIOD |
| 516 | PURCHASED OUT OF CLASS PERIOD |
| 517 | PURCHASED OUT OF CLASS PERIOD |
| 518 | PURCHASED OUT OF CLASS PERIOD |
| 519 | PURCHASED OUT OF CLASS PERIOD |
| 520 | PURCHASED OUT OF CLASS PERIOD |
| 521 | PURCHASED OUT OF CLASS PERIOD |
| 523 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 524 | PURCHASED OUT OF CLASS PERIOD |
| 525 | PURCHASED OUT OF CLASS PERIOD |
| 526 | PURCHASED OUT OF CLASS PERIOD |
| 527 | PURCHASED OUT OF CLASS PERIOD |
| 529 | PURCHASED OUT OF CLASS PERIOD |
| 530 | PURCHASED OUT OF CLASS PERIOD |
| 531 | PURCHASED OUT OF CLASS PERIOD |
| 532 | PURCHASED OUT OF CLASS PERIOD |
| 533 | PURCHASED OUT OF CLASS PERIOD |
| 535 | PURCHASED OUT OF CLASS PERIOD |
| 536 | PURCHASED OUT OF CLASS PERIOD |
| 537 | PURCHASED OUT OF CLASS PERIOD |
| 538 | PURCHASED OUT OF CLASS PERIOD |
| 539 | PURCHASED OUT OF CLASS PERIOD |
| 540 | PURCHASED OUT OF CLASS PERIOD |
| 541 | PURCHASED OUT OF CLASS PERIOD |
| 542 | PURCHASED OUT OF CLASS PERIOD |
| 544 | PURCHASED OUT OF CLASS PERIOD |
| 545 | PURCHASED OUT OF CLASS PERIOD |
| 547 | NO RECOGNIZED CLAIMS |
| 548 | PURCHASED OUT OF CLASS PERIOD |
| 549 | PURCHASED OUT OF CLASS PERIOD |
| 550 | PURCHASED OUT OF CLASS PERIOD |
| 551 | PURCHASED OUT OF CLASS PERIOD |
| 552 | PURCHASED OUT OF CLASS PERIOD |
| 554 | PURCHASED OUT OF CLASS PERIOD |
| 557 | NO RECOGNIZED CLAIMS |
| 559 | PURCHASED OUT OF CLASS PERIOD |
| 565 | PURCHASED OUT OF CLASS PERIOD |
| 566 | PURCHASED OUT OF CLASS PERIOD |
| 567 | PURCHASED OUT OF CLASS PERIOD |
| 568 | SHARES NOT PURCHASED |
| 569 | PURCHASED OUT OF CLASS PERIOD |
| 571 | SHARES NOT PURCHASED |
| 572 | SHARES NOT PURCHASED |
| 573 | SHARES NOT PURCHASED |
| 574 | PURCHASED OUT OF CLASS PERIOD |
| 581 | PURCHASED OUT OF CLASS PERIOD |
| 582 | PURCHASED OUT OF CLASS PERIOD |
| 583 | PURCHASED OUT OF CLASS PERIOD |
| 584 | PURCHASED OUT OF CLASS PERIOD |
| 587 | PURCHASED OUT OF CLASS PERIOD |
| 589 | PURCHASED OUT OF CLASS PERIOD |
| 590 | NO RECOGNIZED CLAIMS |
| 592 | PURCHASED OUT OF CLASS PERIOD |
| 593 | PURCHASED OUT OF CLASS PERIOD |
| 594 | PURCHASED OUT OF CLASS PERIOD |
| 595 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 596 | PURCHASED OUT OF CLASS PERIOD |
| 597 | PURCHASED OUT OF CLASS PERIOD |
| 598 | SHARES NOT PURCHASED |
| 599 | SHARES NOT PURCHASED |
| 601 | NO RECOGNIZED CLAIMS |
| 603 | SHARES NOT PURCHASED |
| 605 | PURCHASED OUT OF CLASS PERIOD |
| 607 | NO RECOGNIZED CLAIMS |
| 609 | PURCHASED OUT OF CLASS PERIOD |
| 610 | PURCHASED OUT OF CLASS PERIOD |
| 613 | PURCHASED OUT OF CLASS PERIOD |
| 616 | PURCHASED OUT OF CLASS PERIOD |
| 617 | PURCHASED OUT OF CLASS PERIOD |
| 618 | NO RECOGNIZED CLAIMS |
| 623 | PURCHASED OUT OF CLASS PERIOD |
| 624 | PURCHASED OUT OF CLASS PERIOD |
| 626 | PURCHASED OUT OF CLASS PERIOD |
| 631 | SHARES NOT PURCHASED |
| 632 | SHARES NOT PURCHASED |
| 633 | SHARES NOT PURCHASED |
| 635 | PURCHASED OUT OF CLASS PERIOD |
| 638 | NO RECOGNIZED CLAIMS |
| 640 | SHARES NOT PURCHASED |
| 641 | SHARES NOT PURCHASED |
| 642 | SHARES NOT PURCHASED |
| 644 | SHARES NOT PURCHASED |
| 645 | SHARES NOT PURCHASED |
| 647 | PURCHASED OUT OF CLASS PERIOD |
| 651 | PURCHASED OUT OF CLASS PERIOD |
| 652 | SHARES NOT PURCHASED |
| 653 | SHARES NOT PURCHASED |
| 654 | NO RECOGNIZED CLAIMS |
| 659 | SHARES NOT PURCHASED |
| 660 | PURCHASED OUT OF CLASS PERIOD |
| 661 | NO RECOGNIZED CLAIMS |
| 662 | PURCHASED OUT OF CLASS PERIOD |
| 663 | PURCHASED OUT OF CLASS PERIOD |
| 665 | NO RECOGNIZED CLAIMS |
| 666 | SHARES NOT PURCHASED |
| 667 | PURCHASED OUT OF CLASS PERIOD |
| 668 | SHARES NOT PURCHASED |
| 670 | SHARES NOT PURCHASED |
| 671 | NO RECOGNIZED CLAIMS |
| 674 | SHARES NOT PURCHASED |
| 676 | SHARES NOT PURCHASED |
| 677 | PURCHASED OUT OF CLASS PERIOD |
| 678 | PURCHASED OUT OF CLASS PERIOD |
| 680 | DUPLICATE CLAIM FILED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 684 | SHARES NOT PURCHASED |
| 685 | NO RECOGNIZED CLAIMS |
| 687 | SHARES NOT PURCHASED |
| 693 | PURCHASED OUT OF CLASS PERIOD |
| 695 | NO RECOGNIZED CLAIMS |
| 698 | NO RECOGNIZED CLAIMS |
| 701 | PURCHASED OUT OF CLASS PERIOD |
| 703 | NO RECOGNIZED CLAIMS |
| 704 | NO RECOGNIZED CLAIMS |
| 706 | NO RECOGNIZED CLAIMS |
| 708 | SHARES NOT PURCHASED |
| 711 | NO RECOGNIZED CLAIMS |
| 719 | SHARES NOT PURCHASED |
| 720 | SHARES NOT PURCHASED |
| 721 | SHARES NOT PURCHASED |
| 722 | SHARES NOT PURCHASED |
| 724 | PURCHASED OUT OF CLASS PERIOD |
| 725 | CLAIM WITHDRAWN |
| 726 | CLAIM WITHDRAWN |
| 727 | CLAIM WITHDRAWN |
| 728 | CLAIM WITHDRAWN |
| 729 | CLAIM WITHDRAWN |
| 730 | NO RECOGNIZED CLAIMS |
| 731 | NO RECOGNIZED CLAIMS |
| 732 | SHARES NOT PURCHASED |
| 733 | DUPLICATE CLAIM FILED |
| 734 | SHARES NOT PURCHASED |
| 736 | SHARES NOT PURCHASED |
| 738 | PURCHASED OUT OF CLASS PERIOD |
| 741 | SHARES NOT PURCHASED |
| 745 | CLAIM WITHDRAWN |
| 746 | PURCHASED OUT OF CLASS PERIOD |
| 749 | CLAIM WITHDRAWN |
| 750 | CLAIM WITHDRAWN |
| 751 | CLAIM WITHDRAWN |
| 752 | CLAIM WITHDRAWN |
| 754 | NO RECOGNIZED CLAIMS |
| 763 | NO RECOGNIZED CLAIMS |
| 769 | NO RECOGNIZED CLAIMS |
| 771 | PURCHASED OUT OF CLASS PERIOD |
| 774 | SHARES NOT PURCHASED |
| 775 | CLAIM WITHDRAWN |
| 784 | NO RECOGNIZED CLAIMS |
| 785 | NO RECOGNIZED CLAIMS |
| 786 | NO RECOGNIZED CLAIMS |
| 787 | NO RECOGNIZED CLAIMS |
| 788 | PURCHASED OUT OF CLASS PERIOD |
| 790 | DUPLICATE CLAIM FILED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 797 | PURCHASED OUT OF CLASS PERIOD |
| 798 | SHARES SOLD SHORT |
| 799 | NO RECOGNIZED CLAIMS |
| 801 | NO RECOGNIZED CLAIMS |
| 803 | NO RECOGNIZED CLAIMS |
| 804 | NO RECOGNIZED CLAIMS |
| 806 | SHARES SOLD SHORT |
| 808 | SHARES SOLD SHORT |
| 812 | PURCHASED OUT OF CLASS PERIOD |
| 813 | NO RECOGNIZED CLAIMS |
| 815 | NO RECOGNIZED CLAIMS |
| 816 | NO RECOGNIZED CLAIMS |
| 817 | NO RECOGNIZED CLAIMS |
| 818 | SHARES SOLD SHORT |
| 819 | SHARES SOLD SHORT |
| 821 | NO RECOGNIZED CLAIMS |
| 822 | PURCHASED OUT OF CLASS PERIOD |
| 824 | PURCHASED OUT OF CLASS PERIOD |
| 825 | SHARES SOLD SHORT |
| 826 | SHARES SOLD SHORT |
| 827 | SHARES SOLD SHORT |
| 828 | SHARES SOLD SHORT |
| 829 | NO RECOGNIZED CLAIMS |
| 831 | NO RECOGNIZED CLAIMS |
| 832 | NO RECOGNIZED CLAIMS |
| 833 | NO RECOGNIZED CLAIMS |
| 834 | NO RECOGNIZED CLAIMS |
| 835 | NO RECOGNIZED CLAIMS |
| 836 | NO RECOGNIZED CLAIMS |
| 837 | NO RECOGNIZED CLAIMS |
| 838 | NO RECOGNIZED CLAIMS |
| 839 | NO RECOGNIZED CLAIMS |
| 841 | SHARES SOLD SHORT |
| 842 | PURCHASED OUT OF CLASS PERIOD |
| 844 | NO RECOGNIZED CLAIMS |
| 848 | NO RECOGNIZED CLAIMS |
| 857 | PURCHASED OUT OF CLASS PERIOD |
| 863 | PURCHASED OUT OF CLASS PERIOD |
| 870 | NO RECOGNIZED CLAIMS |
| 874 | PURCHASED OUT OF CLASS PERIOD |
| 876 | PURCHASED OUT OF CLASS PERIOD |
| 880 | PURCHASED OUT OF CLASS PERIOD |
| 887 | PURCHASED OUT OF CLASS PERIOD |
| 894 | PURCHASED OUT OF CLASS PERIOD |
| 895 | PURCHASED OUT OF CLASS PERIOD |
| 899 | PURCHASED OUT OF CLASS PERIOD |
| 904 | PURCHASED OUT OF CLASS PERIOD |
| 909 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 913 | PURCHASED OUT OF CLASS PERIOD |
| 915 | PURCHASED OUT OF CLASS PERIOD |
| 916 | PURCHASED OUT OF CLASS PERIOD |
| 918 | PURCHASED OUT OF CLASS PERIOD |
| 927 | PURCHASED OUT OF CLASS PERIOD |
| 931 | PURCHASED OUT OF CLASS PERIOD |
| 932 | PURCHASED OUT OF CLASS PERIOD |
| 935 | PURCHASED OUT OF CLASS PERIOD |
| 936 | SHARES NOT PURCHASED |
| 939 | PURCHASED OUT OF CLASS PERIOD |
| 940 | PURCHASED OUT OF CLASS PERIOD |
| 943 | SHARES NOT PURCHASED |
| 945 | SHARES NOT PURCHASED |
| 955 | PURCHASED OUT OF CLASS PERIOD |
| 957 | PURCHASED OUT OF CLASS PERIOD |
| 963 | PURCHASED OUT OF CLASS PERIOD |
| 973 | PURCHASED OUT OF CLASS PERIOD |
| 974 | PURCHASED OUT OF CLASS PERIOD |
| 977 | PURCHASED OUT OF CLASS PERIOD |
| 979 | PURCHASED OUT OF CLASS PERIOD |
| 981 | PURCHASED OUT OF CLASS PERIOD |
| 982 | PURCHASED OUT OF CLASS PERIOD |
| 998 | PURCHASED OUT OF CLASS PERIOD |
| 1000 | PURCHASED OUT OF CLASS PERIOD |
| 1003 | PURCHASED OUT OF CLASS PERIOD |
| 1006 | PURCHASED OUT OF CLASS PERIOD |
| 1008 | PURCHASED OUT OF CLASS PERIOD |
| 1009 | PURCHASED OUT OF CLASS PERIOD |
| 1013 | PURCHASED OUT OF CLASS PERIOD |
| 1015 | PURCHASED OUT OF CLASS PERIOD |
| 1016 | PURCHASED OUT OF CLASS PERIOD |
| 1017 | PURCHASED OUT OF CLASS PERIOD |
| 1021 | PURCHASED OUT OF CLASS PERIOD |
| 1023 | PURCHASED OUT OF CLASS PERIOD |
| 1025 | PURCHASED OUT OF CLASS PERIOD |
| 1030 | PURCHASED OUT OF CLASS PERIOD |
| 1031 | PURCHASED OUT OF CLASS PERIOD |
| 1032 | PURCHASED OUT OF CLASS PERIOD |
| 1033 | PURCHASED OUT OF CLASS PERIOD |
| 1037 | PURCHASED OUT OF CLASS PERIOD |
| 1038 | PURCHASED OUT OF CLASS PERIOD |
| 1041 | PURCHASED OUT OF CLASS PERIOD |
| 1043 | PURCHASED OUT OF CLASS PERIOD |
| 1044 | PURCHASED OUT OF CLASS PERIOD |
| 1045 | PURCHASED OUT OF CLASS PERIOD |
| 1046 | PURCHASED OUT OF CLASS PERIOD |
| 1047 | PURCHASED OUT OF CLASS PERIOD |
| 1053 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1057 | PURCHASED OUT OF CLASS PERIOD |
| 1059 | PURCHASED OUT OF CLASS PERIOD |
| 1060 | PURCHASED OUT OF CLASS PERIOD |
| 1062 | PURCHASED OUT OF CLASS PERIOD |
| 1063 | PURCHASED OUT OF CLASS PERIOD |
| 1064 | PURCHASED OUT OF CLASS PERIOD |
| 1065 | PURCHASED OUT OF CLASS PERIOD |
| 1066 | PURCHASED OUT OF CLASS PERIOD |
| 1067 | PURCHASED OUT OF CLASS PERIOD |
| 1068 | PURCHASED OUT OF CLASS PERIOD |
| 1070 | PURCHASED OUT OF CLASS PERIOD |
| 1071 | PURCHASED OUT OF CLASS PERIOD |
| 1072 | PURCHASED OUT OF CLASS PERIOD |
| 1073 | PURCHASED OUT OF CLASS PERIOD |
| 1074 | PURCHASED OUT OF CLASS PERIOD |
| 1075 | PURCHASED OUT OF CLASS PERIOD |
| 1076 | PURCHASED OUT OF CLASS PERIOD |
| 1078 | PURCHASED OUT OF CLASS PERIOD |
| 1079 | PURCHASED OUT OF CLASS PERIOD |
| 1080 | PURCHASED OUT OF CLASS PERIOD |
| 1082 | PURCHASED OUT OF CLASS PERIOD |
| 1083 | PURCHASED OUT OF CLASS PERIOD |
| 1086 | PURCHASED OUT OF CLASS PERIOD |
| 1087 | PURCHASED OUT OF CLASS PERIOD |
| 1088 | PURCHASED OUT OF CLASS PERIOD |
| 1089 | PURCHASED OUT OF CLASS PERIOD |
| 1090 | PURCHASED OUT OF CLASS PERIOD |
| 1091 | PURCHASED OUT OF CLASS PERIOD |
| 1092 | PURCHASED OUT OF CLASS PERIOD |
| 1098 | PURCHASED OUT OF CLASS PERIOD |
| 1099 | PURCHASED OUT OF CLASS PERIOD |
| 1100 | PURCHASED OUT OF CLASS PERIOD |
| 1102 | PURCHASED OUT OF CLASS PERIOD |
| 1103 | PURCHASED OUT OF CLASS PERIOD |
| 1104 | PURCHASED OUT OF CLASS PERIOD |
| 1105 | PURCHASED OUT OF CLASS PERIOD |
| 1106 | PURCHASED OUT OF CLASS PERIOD |
| 1107 | PURCHASED OUT OF CLASS PERIOD |
| 1108 | SHARES NOT PURCHASED |
| 1111 | PURCHASED OUT OF CLASS PERIOD |
| 1112 | PURCHASED OUT OF CLASS PERIOD |
| 1114 | PURCHASED OUT OF CLASS PERIOD |
| 1115 | PURCHASED OUT OF CLASS PERIOD |
| 1118 | NO RECOGNIZED CLAIMS |
| 1119 | SHARES SOLD SHORT |
| 1123 | NO RECOGNIZED CLAIMS |
| 1129 | SHARES NOT PURCHASED |
| 1136 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 1138 | SHARES SOLD SHORT |
| 1148 | SHARES SOLD SHORT |
| 1150 | SHARES SOLD SHORT |
| 1163 | NO RECOGNIZED CLAIMS |
| 1164 | NO RECOGNIZED CLAIMS |
| 1166 | PURCHASED OUT OF CLASS PERIOD |
| 1167 | NO RECOGNIZED CLAIMS |
| 1169 | PURCHASED OUT OF CLASS PERIOD |
| 1171 | PURCHASED OUT OF CLASS PERIOD |
| 1173 | PURCHASED OUT OF CLASS PERIOD |
| 1175 | NO RECOGNIZED CLAIMS |
| 1178 | PURCHASED OUT OF CLASS PERIOD |
| 1179 | PURCHASED OUT OF CLASS PERIOD |
| 1180 | PURCHASED OUT OF CLASS PERIOD |
| 1182 | NO RECOGNIZED CLAIMS |
| 1184 | PURCHASED OUT OF CLASS PERIOD |
| 1188 | NO RECOGNIZED CLAIMS |
| 1190 | NO RECOGNIZED CLAIMS |
| 1193 | PURCHASED OUT OF CLASS PERIOD |
| 1195 | NO RECOGNIZED CLAIMS |
| 1205 | NO RECOGNIZED CLAIMS |
| 1208 | PURCHASED OUT OF CLASS PERIOD |
| 1209 | NO RECOGNIZED CLAIMS |
| 1210 | PURCHASED OUT OF CLASS PERIOD |
| 1212 | SHARES NOT PURCHASED |
| 1219 | PURCHASED OUT OF CLASS PERIOD |
| 1226 | NO RECOGNIZED CLAIMS |
| 1228 | PURCHASED OUT OF CLASS PERIOD |
| 1229 | PURCHASED OUT OF CLASS PERIOD |
| 1230 | PURCHASED OUT OF CLASS PERIOD |
| 1231 | PURCHASED OUT OF CLASS PERIOD |
| 1233 | PURCHASED OUT OF CLASS PERIOD |
| 1235 | PURCHASED OUT OF CLASS PERIOD |
| 1239 | SHARES SOLD SHORT |
| 1240 | PURCHASED OUT OF CLASS PERIOD |
| 1241 | PURCHASED OUT OF CLASS PERIOD |
| 1246 | PURCHASED OUT OF CLASS PERIOD |
| 1247 | PURCHASED OUT OF CLASS PERIOD |
| 1248 | PURCHASED OUT OF CLASS PERIOD |
| 1249 | PURCHASED OUT OF CLASS PERIOD |
| 1250 | PURCHASED OUT OF CLASS PERIOD |
| 1251 | PURCHASED OUT OF CLASS PERIOD |
| 1253 | PURCHASED OUT OF CLASS PERIOD |
| 1254 | PURCHASED OUT OF CLASS PERIOD |
| 1255 | PURCHASED OUT OF CLASS PERIOD |
| 1256 | PURCHASED OUT OF CLASS PERIOD |
| 1257 | PURCHASED OUT OF CLASS PERIOD |
| 1258 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 1263 | NO RECOGNIZED CLAIMS |
| 1280 | NO RECOGNIZED CLAIMS |
| 1289 | SHARES NOT PURCHASED |
| 1290 | NO RECOGNIZED CLAIMS |
| 1291 | PURCHASED OUT OF CLASS PERIOD |
| 1293 | PURCHASED OUT OF CLASS PERIOD |
| 1294 | NO RECOGNIZED CLAIMS |
| 1295 | PURCHASED OUT OF CLASS PERIOD |
| 1297 | PURCHASED OUT OF CLASS PERIOD |
| 1303 | NO RECOGNIZED CLAIMS |
| 1304 | NO RECOGNIZED CLAIMS |
| 1305 | NO RECOGNIZED CLAIMS |
| 1306 | NO RECOGNIZED CLAIMS |
| 1307 | PURCHASED OUT OF CLASS PERIOD |
| 1308 | NO RECOGNIZED CLAIMS |
| 1309 | PURCHASED OUT OF CLASS PERIOD |
| 1310 | PURCHASED OUT OF CLASS PERIOD |
| 1311 | NO RECOGNIZED CLAIMS |
| 1312 | NO RECOGNIZED CLAIMS |
| 1313 | NO RECOGNIZED CLAIMS |
| 1317 | NO RECOGNIZED CLAIMS |
| 1318 | NO RECOGNIZED CLAIMS |
| 1321 | NO RECOGNIZED CLAIMS |
| 1323 | PURCHASED OUT OF CLASS PERIOD |
| 1324 | PURCHASED OUT OF CLASS PERIOD |
| 1325 | PURCHASED OUT OF CLASS PERIOD |
| 1326 | PURCHASED OUT OF CLASS PERIOD |
| 1329 | NO RECOGNIZED CLAIMS |
| 1332 | NO RECOGNIZED CLAIMS |
| 1333 | PURCHASED OUT OF CLASS PERIOD |
| 1334 | NO RECOGNIZED CLAIMS |
| 1336 | PURCHASED OUT OF CLASS PERIOD |
| 1337 | PURCHASED OUT OF CLASS PERIOD |
| 1338 | PURCHASED OUT OF CLASS PERIOD |
| 1339 | PURCHASED OUT OF CLASS PERIOD |
| 1340 | NO RECOGNIZED CLAIMS |
| 1341 | PURCHASED OUT OF CLASS PERIOD |
| 1342 | PURCHASED OUT OF CLASS PERIOD |
| 1343 | PURCHASED OUT OF CLASS PERIOD |
| 1346 | NO RECOGNIZED CLAIMS |
| 1347 | PURCHASED OUT OF CLASS PERIOD |
| 1348 | PURCHASED OUT OF CLASS PERIOD |
| 1349 | PURCHASED OUT OF CLASS PERIOD |
| 1350 | PURCHASED OUT OF CLASS PERIOD |
| 1352 | PURCHASED OUT OF CLASS PERIOD |
| 1353 | PURCHASED OUT OF CLASS PERIOD |
| 1354 | PURCHASED OUT OF CLASS PERIOD |
| 1355 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1358 | NO RECOGNIZED CLAIMS |
| 1359 | NO RECOGNIZED CLAIMS |
| 1360 | PURCHASED OUT OF CLASS PERIOD |
| 1361 | NO RECOGNIZED CLAIMS |
| 1363 | NO RECOGNIZED CLAIMS |
| 1364 | SHARES SOLD SHORT |
| 1365 | NO RECOGNIZED CLAIMS |
| 1366 | NO RECOGNIZED CLAIMS |
| 1367 | NO RECOGNIZED CLAIMS |
| 1368 | NO RECOGNIZED CLAIMS |
| 1369 | PURCHASED OUT OF CLASS PERIOD |
| 1371 | DUPLICATE CLAIM FILED |
| 1372 | SHARES SOLD SHORT |
| 1373 | NO RECOGNIZED CLAIMS |
| 1374 | NO RECOGNIZED CLAIMS |
| 1375 | NO RECOGNIZED CLAIMS |
| 1376 | NO RECOGNIZED CLAIMS |
| 1377 | NO RECOGNIZED CLAIMS |
| 1378 | SHARES SOLD SHORT |
| 1379 | NO RECOGNIZED CLAIMS |
| 1380 | NO RECOGNIZED CLAIMS |
| 1381 | SHARES SOLD SHORT |
| 1382 | SHARES SOLD SHORT |
| 1383 | NO RECOGNIZED CLAIMS |
| 1384 | SHARES SOLD SHORT |
| 1385 | NO RECOGNIZED CLAIMS |
| 1386 | NO RECOGNIZED CLAIMS |
| 1387 | SHARES SOLD SHORT |
| 1388 | NO RECOGNIZED CLAIMS |
| 1389 | NO RECOGNIZED CLAIMS |
| 1390 | NO RECOGNIZED CLAIMS |
| 1391 | SHARES SOLD SHORT |
| 1392 | SHARES SOLD SHORT |
| 1394 | SHARES SOLD SHORT |
| 1396 | NO RECOGNIZED CLAIMS |
| 1398 | NO RECOGNIZED CLAIMS |
| 1399 | SHARES SOLD SHORT |
| 1401 | NO RECOGNIZED CLAIMS |
| 1402 | SHARES SOLD SHORT |
| 1408 | SHARES SOLD SHORT |
| 1409 | NO RECOGNIZED CLAIMS |
| 1410 | PURCHASED OUT OF CLASS PERIOD |
| 1411 | NO RECOGNIZED CLAIMS |
| 1412 | SHARES SOLD SHORT |
| 1413 | NO RECOGNIZED CLAIMS |
| 1414 | NO RECOGNIZED CLAIMS |
| 1415 | SHARES SOLD SHORT |
| 1416 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1417 | NO RECOGNIZED CLAIMS |
| 1418 | NO RECOGNIZED CLAIMS |
| 1419 | SHARES SOLD SHORT |
| 1420 | PURCHASED OUT OF CLASS PERIOD |
| 1421 | SHARES SOLD SHORT |
| 1423 | NO RECOGNIZED CLAIMS |
| 1424 | NO RECOGNIZED CLAIMS |
| 1425 | NO RECOGNIZED CLAIMS |
| 1426 | SHARES SOLD SHORT |
| 1429 | PURCHASED OUT OF CLASS PERIOD |
| 1431 | SHARES SOLD SHORT |
| 1432 | PURCHASED OUT OF CLASS PERIOD |
| 1433 | NO RECOGNIZED CLAIMS |
| 1434 | NO RECOGNIZED CLAIMS |
| 1435 | SHARES SOLD SHORT |
| 1436 | NO RECOGNIZED CLAIMS |
| 1437 | SHARES SOLD SHORT |
| 1440 | DUPLICATE CLAIM FILED |
| 1442 | DUPLICATE CLAIM FILED |
| 1444 | NO RECOGNIZED CLAIMS |
| 1445 | PURCHASED OUT OF CLASS PERIOD |
| 1449 | NO RECOGNIZED CLAIMS |
| 1451 | NO RECOGNIZED CLAIMS |
| 1452 | NO RECOGNIZED CLAIMS |
| 1453 | SHARES NOT PURCHASED |
| 1454 | PURCHASED OUT OF CLASS PERIOD |
| 1455 | SHARES SOLD SHORT |
| 1456 | SHARES NOT PURCHASED |
| 1457 | PURCHASED OUT OF CLASS PERIOD |
| 1458 | SHARES NOT PURCHASED |
| 1460 | PURCHASED OUT OF CLASS PERIOD |
| 1461 | PURCHASED OUT OF CLASS PERIOD |
| 1462 | NO RECOGNIZED CLAIMS |
| 1463 | NO RECOGNIZED CLAIMS |
| 1464 | SHARES NOT PURCHASED |
| 1465 | PURCHASED OUT OF CLASS PERIOD |
| 1466 | PURCHASED OUT OF CLASS PERIOD |
| 1467 | PURCHASED OUT OF CLASS PERIOD |
| 1468 | NO RECOGNIZED CLAIMS |
| 1469 | SHARES SOLD SHORT |
| 1470 | NO RECOGNIZED CLAIMS |
| 1471 | PURCHASED OUT OF CLASS PERIOD |
| 1472 | NO RECOGNIZED CLAIMS |
| 1473 | SHARES NOT PURCHASED |
| 1474 | PURCHASED OUT OF CLASS PERIOD |
| 1475 | PURCHASED OUT OF CLASS PERIOD |
| 1476 | PURCHASED OUT OF CLASS PERIOD |
| 1477 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1478 | PURCHASED OUT OF CLASS PERIOD |
| 1479 | SHARES NOT PURCHASED |
| 1480 | PURCHASED OUT OF CLASS PERIOD |
| 1481 | SHARES NOT PURCHASED |
| 1482 | SHARES NOT PURCHASED |
| 1483 | SHARES SOLD SHORT |
| 1484 | PURCHASED OUT OF CLASS PERIOD |
| 1485 | PURCHASED OUT OF CLASS PERIOD |
| 1486 | SHARES NOT PURCHASED |
| 1487 | SHARES NOT PURCHASED |
| 1488 | SHARES SOLD SHORT |
| 1489 | SHARES NOT PURCHASED |
| 1491 | SHARES SOLD SHORT |
| 1492 | SHARES SOLD SHORT |
| 1494 | PURCHASED OUT OF CLASS PERIOD |
| 1495 | SHARES SOLD SHORT |
| 1496 | SHARES SOLD SHORT |
| 1497 | SHARES SOLD SHORT |
| 1499 | SHARES SOLD SHORT |
| 1500 | SHARES SOLD SHORT |
| 1501 | SHARES SOLD SHORT |
| 1502 | SHARES SOLD SHORT |
| 1503 | SHARES SOLD SHORT |
| 1504 | PURCHASED OUT OF CLASS PERIOD |
| 1505 | PURCHASED OUT OF CLASS PERIOD |
| 1506 | PURCHASED OUT OF CLASS PERIOD |
| 1507 | PURCHASED OUT OF CLASS PERIOD |
| 1509 | PURCHASED OUT OF CLASS PERIOD |
| 1510 | PURCHASED OUT OF CLASS PERIOD |
| 1511 | PURCHASED OUT OF CLASS PERIOD |
| 1512 | SHARES SOLD SHORT |
| 1514 | PURCHASED OUT OF CLASS PERIOD |
| 1515 | PURCHASED OUT OF CLASS PERIOD |
| 1516 | PURCHASED OUT OF CLASS PERIOD |
| 1517 | SHARES SOLD SHORT |
| 1518 | PURCHASED OUT OF CLASS PERIOD |
| 1520 | PURCHASED OUT OF CLASS PERIOD |
| 1521 | SHARES NOT PURCHASED |
| 1522 | SHARES NOT PURCHASED |
| 1523 | SHARES NOT PURCHASED |
| 1524 | NO RECOGNIZED CLAIMS |
| 1526 | PURCHASED OUT OF CLASS PERIOD |
| 1527 | PURCHASED OUT OF CLASS PERIOD |
| 1529 | PURCHASED OUT OF CLASS PERIOD |
| 1532 | SHARES NOT PURCHASED |
| 1534 | PURCHASED OUT OF CLASS PERIOD |
| 1535 | PURCHASED OUT OF CLASS PERIOD |
| 1536 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1537 | PURCHASED OUT OF CLASS PERIOD |
| 1538 | PURCHASED OUT OF CLASS PERIOD |
| 1539 | PURCHASED OUT OF CLASS PERIOD |
| 1544 | PURCHASED OUT OF CLASS PERIOD |
| 1545 | PURCHASED OUT OF CLASS PERIOD |
| 1547 | PURCHASED OUT OF CLASS PERIOD |
| 1548 | PURCHASED OUT OF CLASS PERIOD |
| 1550 | PURCHASED OUT OF CLASS PERIOD |
| 1551 | PURCHASED OUT OF CLASS PERIOD |
| 1553 | PURCHASED OUT OF CLASS PERIOD |
| 1554 | PURCHASED OUT OF CLASS PERIOD |
| 1556 | PURCHASED OUT OF CLASS PERIOD |
| 1561 | PURCHASED OUT OF CLASS PERIOD |
| 1562 | PURCHASED OUT OF CLASS PERIOD |
| 1565 | PURCHASED OUT OF CLASS PERIOD |
| 1573 | SHARES NOT PURCHASED |
| 1576 | PURCHASED OUT OF CLASS PERIOD |
| 1582 | SHARES SOLD SHORT |
| 1594 | PURCHASED OUT OF CLASS PERIOD |
| 1595 | PURCHASED OUT OF CLASS PERIOD |
| 1605 | PURCHASED OUT OF CLASS PERIOD |
| 1607 | NO RECOGNIZED CLAIMS |
| 1612 | PURCHASED OUT OF CLASS PERIOD |
| 1613 | PURCHASED OUT OF CLASS PERIOD |
| 1614 | PURCHASED OUT OF CLASS PERIOD |
| 1616 | NO RECOGNIZED CLAIMS |
| 1631 | SHARES NOT PURCHASED |
| 1637 | NO RECOGNIZED CLAIMS |
| 1643 | PURCHASED OUT OF CLASS PERIOD |
| 1647 | PURCHASED OUT OF CLASS PERIOD |
| 1649 | PURCHASED OUT OF CLASS PERIOD |
| 1668 | PURCHASED OUT OF CLASS PERIOD |
| 1671 | SHARES NOT PURCHASED |
| 1695 | PURCHASED OUT OF CLASS PERIOD |
| 1699 | SHARES SOLD SHORT |
| 1701 | PURCHASED OUT OF CLASS PERIOD |
| 1702 | PURCHASED OUT OF CLASS PERIOD |
| 1704 | PURCHASED OUT OF CLASS PERIOD |
| 1705 | PURCHASED OUT OF CLASS PERIOD |
| 1706 | NO RECOGNIZED CLAIMS |
| 1707 | NO RECOGNIZED CLAIMS |
| 1708 | SHARES NOT PURCHASED |
| 1711 | PURCHASED OUT OF CLASS PERIOD |
| 1712 | PURCHASED OUT OF CLASS PERIOD |
| 1715 | NO RECOGNIZED CLAIMS |
| 1717 | PURCHASED OUT OF CLASS PERIOD |
| 1718 | PURCHASED OUT OF CLASS PERIOD |
| 1721 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1722 | PURCHASED OUT OF CLASS PERIOD |
| 1723 | PURCHASED OUT OF CLASS PERIOD |
| 1724 | PURCHASED OUT OF CLASS PERIOD |
| 1725 | PURCHASED OUT OF CLASS PERIOD |
| 1726 | PURCHASED OUT OF CLASS PERIOD |
| 1727 | PURCHASED OUT OF CLASS PERIOD |
| 1728 | PURCHASED OUT OF CLASS PERIOD |
| 1730 | PURCHASED OUT OF CLASS PERIOD |
| 1731 | PURCHASED OUT OF CLASS PERIOD |
| 1736 | PURCHASED OUT OF CLASS PERIOD |
| 1737 | NO RECOGNIZED CLAIMS |
| 1738 | NO RECOGNIZED CLAIMS |
| 1740 | PURCHASED OUT OF CLASS PERIOD |
| 1741 | PURCHASED OUT OF CLASS PERIOD |
| 1742 | PURCHASED OUT OF CLASS PERIOD |
| 1743 | NO RECOGNIZED CLAIMS |
| 1744 | NO RECOGNIZED CLAIMS |
| 1745 | NO RECOGNIZED CLAIMS |
| 1746 | NO RECOGNIZED CLAIMS |
| 1749 | PURCHASED OUT OF CLASS PERIOD |
| 1759 | NO RECOGNIZED CLAIMS |
| 1760 | PURCHASED OUT OF CLASS PERIOD |
| 1762 | PURCHASED OUT OF CLASS PERIOD |
| 1763 | NO RECOGNIZED CLAIMS |
| 1764 | PURCHASED OUT OF CLASS PERIOD |
| 1766 | PURCHASED OUT OF CLASS PERIOD |
| 1767 | PURCHASED OUT OF CLASS PERIOD |
| 1772 | PURCHASED OUT OF CLASS PERIOD |
| 1773 | PURCHASED OUT OF CLASS PERIOD |
| 1781 | PURCHASED OUT OF CLASS PERIOD |
| 1782 | NO RECOGNIZED CLAIMS |
| 1783 | PURCHASED OUT OF CLASS PERIOD |
| 1784 | PURCHASED OUT OF CLASS PERIOD |
| 1785 | NO RECOGNIZED CLAIMS |
| 1790 | NO RECOGNIZED CLAIMS |
| 1791 | PURCHASED OUT OF CLASS PERIOD |
| 1792 | PURCHASED OUT OF CLASS PERIOD |
| 1793 | NO RECOGNIZED CLAIMS |
| 1794 | PURCHASED OUT OF CLASS PERIOD |
| 1795 | NO RECOGNIZED CLAIMS |
| 1796 | NO RECOGNIZED CLAIMS |
| 1800 | NO RECOGNIZED CLAIMS |
| 1804 | NO RECOGNIZED CLAIMS |
| 1805 | SHARES SOLD SHORT |
| 1811 | PURCHASED OUT OF CLASS PERIOD |
| 1812 | PURCHASED OUT OF CLASS PERIOD |
| 1813 | PURCHASED OUT OF CLASS PERIOD |
| 1814 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1815 | PURCHASED OUT OF CLASS PERIOD |
| 1816 | PURCHASED OUT OF CLASS PERIOD |
| 1817 | PURCHASED OUT OF CLASS PERIOD |
| 1818 | PURCHASED OUT OF CLASS PERIOD |
| 1819 | NO RECOGNIZED CLAIMS |
| 1820 | PURCHASED OUT OF CLASS PERIOD |
| 1821 | PURCHASED OUT OF CLASS PERIOD |
| 1825 | PURCHASED OUT OF CLASS PERIOD |
| 1845 | PURCHASED OUT OF CLASS PERIOD |
| 1856 | PURCHASED OUT OF CLASS PERIOD |
| 1857 | PURCHASED OUT OF CLASS PERIOD |
| 1880 | PURCHASED OUT OF CLASS PERIOD |
| 1888 | PURCHASED OUT OF CLASS PERIOD |
| 1894 | PURCHASED OUT OF CLASS PERIOD |
| 1901 | PURCHASED OUT OF CLASS PERIOD |
| 1902 | PURCHASED OUT OF CLASS PERIOD |
| 1903 | SHARES NOT PURCHASED |
| 1904 | SHARES NOT PURCHASED |
| 1910 | SHARES SOLD SHORT |
| 1915 | PURCHASED OUT OF CLASS PERIOD |
| 1917 | NO RECOGNIZED CLAIMS |
| 1918 | NO RECOGNIZED CLAIMS |
| 1919 | NO RECOGNIZED CLAIMS |
| 1920 | NO RECOGNIZED CLAIMS |
| 1922 | PURCHASED OUT OF CLASS PERIOD |
| 1926 | PURCHASED OUT OF CLASS PERIOD |
| 1927 | PURCHASED OUT OF CLASS PERIOD |
| 1928 | PURCHASED OUT OF CLASS PERIOD |
| 1929 | PURCHASED OUT OF CLASS PERIOD |
| 1930 | PURCHASED OUT OF CLASS PERIOD |
| 1931 | PURCHASED OUT OF CLASS PERIOD |
| 1947 | PURCHASED OUT OF CLASS PERIOD |
| 1948 | PURCHASED OUT OF CLASS PERIOD |
| 1958 | PURCHASED OUT OF CLASS PERIOD |
| 1963 | NO RECOGNIZED CLAIMS |
| 1968 | NO RECOGNIZED CLAIMS |
| 1969 | NO RECOGNIZED CLAIMS |
| 1970 | NO RECOGNIZED CLAIMS |
| 1971 | NO RECOGNIZED CLAIMS |
| 1972 | NO RECOGNIZED CLAIMS |
| 1973 | NO RECOGNIZED CLAIMS |
| 1979 | PURCHASED OUT OF CLASS PERIOD |
| 1981 | SHARES NOT PURCHASED |
| 1987 | PURCHASED OUT OF CLASS PERIOD |
| 1989 | PURCHASED OUT OF CLASS PERIOD |
| 1990 | PURCHASED OUT OF CLASS PERIOD |
| 1999 | NO RECOGNIZED CLAIMS |
| 2000 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2003 | PURCHASED OUT OF CLASS PERIOD |
| 2004 | PURCHASED OUT OF CLASS PERIOD |
| 2005 | PURCHASED OUT OF CLASS PERIOD |
| 2006 | PURCHASED OUT OF CLASS PERIOD |
| 2008 | PURCHASED OUT OF CLASS PERIOD |
| 2009 | PURCHASED OUT OF CLASS PERIOD |
| 2010 | PURCHASED OUT OF CLASS PERIOD |
| 2011 | PURCHASED OUT OF CLASS PERIOD |
| 2024 | PURCHASED OUT OF CLASS PERIOD |
| 2032 | NO RECOGNIZED CLAIMS |
| 2035 | PURCHASED OUT OF CLASS PERIOD |
| 2036 | NO RECOGNIZED CLAIMS |
| 2037 | PURCHASED OUT OF CLASS PERIOD |
| 2039 | PURCHASED OUT OF CLASS PERIOD |
| 2040 | PURCHASED OUT OF CLASS PERIOD |
| 2043 | NO RECOGNIZED CLAIMS |
| 2044 | NO RECOGNIZED CLAIMS |
| 2045 | PURCHASED OUT OF CLASS PERIOD |
| 2046 | PURCHASED OUT OF CLASS PERIOD |
| 2047 | NO RECOGNIZED CLAIMS |
| 2048 | PURCHASED OUT OF CLASS PERIOD |
| 2049 | NO RECOGNIZED CLAIMS |
| 2050 | PURCHASED OUT OF CLASS PERIOD |
| 2052 | NO RECOGNIZED CLAIMS |
| 2053 | PURCHASED OUT OF CLASS PERIOD |
| 2056 | NO RECOGNIZED CLAIMS |
| 2058 | PURCHASED OUT OF CLASS PERIOD |
| 2059 | NO RECOGNIZED CLAIMS |
| 2060 | PURCHASED OUT OF CLASS PERIOD |
| 2061 | PURCHASED OUT OF CLASS PERIOD |
| 2062 | PURCHASED OUT OF CLASS PERIOD |
| 2063 | PURCHASED OUT OF CLASS PERIOD |
| 2064 | PURCHASED OUT OF CLASS PERIOD |
| 2065 | PURCHASED OUT OF CLASS PERIOD |
| 2066 | PURCHASED OUT OF CLASS PERIOD |
| 2067 | NO RECOGNIZED CLAIMS |
| 2068 | PURCHASED OUT OF CLASS PERIOD |
| 2069 | PURCHASED OUT OF CLASS PERIOD |
| 2070 | PURCHASED OUT OF CLASS PERIOD |
| 2071 | NO RECOGNIZED CLAIMS |
| 2072 | PURCHASED OUT OF CLASS PERIOD |
| 2073 | PURCHASED OUT OF CLASS PERIOD |
| 2075 | NO RECOGNIZED CLAIMS |
| 2076 | PURCHASED OUT OF CLASS PERIOD |
| 2077 | PURCHASED OUT OF CLASS PERIOD |
| 2078 | PURCHASED OUT OF CLASS PERIOD |
| 2079 | PURCHASED OUT OF CLASS PERIOD |
| 2080 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2081 | PURCHASED OUT OF CLASS PERIOD |
| 2082 | PURCHASED OUT OF CLASS PERIOD |
| 2083 | PURCHASED OUT OF CLASS PERIOD |
| 2084 | PURCHASED OUT OF CLASS PERIOD |
| 2085 | PURCHASED OUT OF CLASS PERIOD |
| 2086 | PURCHASED OUT OF CLASS PERIOD |
| 2087 | NO RECOGNIZED CLAIMS |
| 2088 | PURCHASED OUT OF CLASS PERIOD |
| 2089 | PURCHASED OUT OF CLASS PERIOD |
| 2090 | PURCHASED OUT OF CLASS PERIOD |
| 2091 | PURCHASED OUT OF CLASS PERIOD |
| 2092 | PURCHASED OUT OF CLASS PERIOD |
| 2093 | PURCHASED OUT OF CLASS PERIOD |
| 2094 | NO RECOGNIZED CLAIMS |
| 2095 | NO RECOGNIZED CLAIMS |
| 2096 | PURCHASED OUT OF CLASS PERIOD |
| 2097 | PURCHASED OUT OF CLASS PERIOD |
| 2098 | PURCHASED OUT OF CLASS PERIOD |
| 2099 | PURCHASED OUT OF CLASS PERIOD |
| 2100 | PURCHASED OUT OF CLASS PERIOD |
| 2101 | PURCHASED OUT OF CLASS PERIOD |
| 2102 | PURCHASED OUT OF CLASS PERIOD |
| 2103 | NO RECOGNIZED CLAIMS |
| 2104 | PURCHASED OUT OF CLASS PERIOD |
| 2105 | NO RECOGNIZED CLAIMS |
| 2107 | NO RECOGNIZED CLAIMS |
| 2108 | PURCHASED OUT OF CLASS PERIOD |
| 2109 | PURCHASED OUT OF CLASS PERIOD |
| 2110 | PURCHASED OUT OF CLASS PERIOD |
| 2111 | PURCHASED OUT OF CLASS PERIOD |
| 2112 | PURCHASED OUT OF CLASS PERIOD |
| 2113 | PURCHASED OUT OF CLASS PERIOD |
| 2114 | PURCHASED OUT OF CLASS PERIOD |
| 2115 | NO RECOGNIZED CLAIMS |
| 2116 | PURCHASED OUT OF CLASS PERIOD |
| 2117 | NO RECOGNIZED CLAIMS |
| 2118 | PURCHASED OUT OF CLASS PERIOD |
| 2121 | NO RECOGNIZED CLAIMS |
| 2123 | PURCHASED OUT OF CLASS PERIOD |
| 2124 | PURCHASED OUT OF CLASS PERIOD |
| 2125 | PURCHASED OUT OF CLASS PERIOD |
| 2127 | PURCHASED OUT OF CLASS PERIOD |
| 2128 | PURCHASED OUT OF CLASS PERIOD |
| 2129 | NO RECOGNIZED CLAIMS |
| 2130 | PURCHASED OUT OF CLASS PERIOD |
| 2131 | NO RECOGNIZED CLAIMS |
| 2132 | NO RECOGNIZED CLAIMS |
| 2133 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2134 | NO RECOGNIZED CLAIMS |
| 2135 | NO RECOGNIZED CLAIMS |
| 2136 | PURCHASED OUT OF CLASS PERIOD |
| 2138 | NO RECOGNIZED CLAIMS |
| 2139 | NO RECOGNIZED CLAIMS |
| 2140 | PURCHASED OUT OF CLASS PERIOD |
| 2141 | NO RECOGNIZED CLAIMS |
| 2142 | NO RECOGNIZED CLAIMS |
| 2143 | NO RECOGNIZED CLAIMS |
| 2144 | NO RECOGNIZED CLAIMS |
| 2145 | NO RECOGNIZED CLAIMS |
| 2150 | NO RECOGNIZED CLAIMS |
| 2152 | NO RECOGNIZED CLAIMS |
| 2153 | NO RECOGNIZED CLAIMS |
| 2154 | NO RECOGNIZED CLAIMS |
| 2156 | PURCHASED OUT OF CLASS PERIOD |
| 2157 | PURCHASED OUT OF CLASS PERIOD |
| 2158 | PURCHASED OUT OF CLASS PERIOD |
| 2159 | PURCHASED OUT OF CLASS PERIOD |
| 2160 | NO RECOGNIZED CLAIMS |
| 2161 | PURCHASED OUT OF CLASS PERIOD |
| 2162 | PURCHASED OUT OF CLASS PERIOD |
| 2165 | PURCHASED OUT OF CLASS PERIOD |
| 2166 | NO RECOGNIZED CLAIMS |
| 2167 | PURCHASED OUT OF CLASS PERIOD |
| 2169 | SHARES NOT PURCHASED |
| 2171 | NO RECOGNIZED CLAIMS |
| 2172 | SHARES NOT PURCHASED |
| 2173 | NO RECOGNIZED CLAIMS |
| 2175 | NO RECOGNIZED CLAIMS |
| 2176 | NO RECOGNIZED CLAIMS |
| 2177 | NO RECOGNIZED CLAIMS |
| 2179 | NO RECOGNIZED CLAIMS |
| 2181 | NO RECOGNIZED CLAIMS |
| 2182 | NO RECOGNIZED CLAIMS |
| 2183 | NO RECOGNIZED CLAIMS |
| 2186 | NO RECOGNIZED CLAIMS |
| 2188 | NO RECOGNIZED CLAIMS |
| 2192 | NO RECOGNIZED CLAIMS |
| 2193 | NO RECOGNIZED CLAIMS |
| 2201 | NO RECOGNIZED CLAIMS |
| 2202 | NO RECOGNIZED CLAIMS |
| 2203 | NO RECOGNIZED CLAIMS |
| 2204 | PURCHASED OUT OF CLASS PERIOD |
| 2205 | NO RECOGNIZED CLAIMS |
| 2206 | NO RECOGNIZED CLAIMS |
| 2207 | NO RECOGNIZED CLAIMS |
| 2210 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2211 | NO RECOGNIZED CLAIMS |
| 2215 | NO RECOGNIZED CLAIMS |
| 2217 | NO RECOGNIZED CLAIMS |
| 2218 | NO RECOGNIZED CLAIMS |
| 2220 | NO RECOGNIZED CLAIMS |
| 2221 | NO RECOGNIZED CLAIMS |
| 2222 | NO RECOGNIZED CLAIMS |
| 2224 | NO RECOGNIZED CLAIMS |
| 2225 | NO RECOGNIZED CLAIMS |
| 2226 | NO RECOGNIZED CLAIMS |
| 2227 | NO RECOGNIZED CLAIMS |
| 2228 | NO RECOGNIZED CLAIMS |
| 2233 | NO RECOGNIZED CLAIMS |
| 2236 | NO RECOGNIZED CLAIMS |
| 2237 | NO RECOGNIZED CLAIMS |
| 2238 | NO RECOGNIZED CLAIMS |
| 2242 | NO RECOGNIZED CLAIMS |
| 2243 | PURCHASED OUT OF CLASS PERIOD |
| 2246 | NO RECOGNIZED CLAIMS |
| 2247 | NO RECOGNIZED CLAIMS |
| 2256 | NO RECOGNIZED CLAIMS |
| 2258 | PURCHASED OUT OF CLASS PERIOD |
| 2259 | NO RECOGNIZED CLAIMS |
| 2260 | NO RECOGNIZED CLAIMS |
| 2262 | NO RECOGNIZED CLAIMS |
| 2266 | PURCHASED OUT OF CLASS PERIOD |
| 2274 | NO RECOGNIZED CLAIMS |
| 2275 | NO RECOGNIZED CLAIMS |
| 2279 | PURCHASED OUT OF CLASS PERIOD |
| 2280 | SHARES NOT PURCHASED |
| 2282 | NO RECOGNIZED CLAIMS |
| 2283 | NO RECOGNIZED CLAIMS |
| 2284 | NO RECOGNIZED CLAIMS |
| 2289 | NO RECOGNIZED CLAIMS |
| 2291 | PURCHASED OUT OF CLASS PERIOD |
| 2292 | NO RECOGNIZED CLAIMS |
| 2293 | PURCHASED OUT OF CLASS PERIOD |
| 2294 | PURCHASED OUT OF CLASS PERIOD |
| 2295 | PURCHASED OUT OF CLASS PERIOD |
| 2296 | NO RECOGNIZED CLAIMS |
| 2298 | NO RECOGNIZED CLAIMS |
| 2300 | NO RECOGNIZED CLAIMS |
| 2301 | NO RECOGNIZED CLAIMS |
| 2302 | NO RECOGNIZED CLAIMS |
| 2307 | PURCHASED OUT OF CLASS PERIOD |
| 2312 | NO RECOGNIZED CLAIMS |
| 2313 | NO RECOGNIZED CLAIMS |
| 2316 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 2323 | NO RECOGNIZED CLAIMS |
| 2324 | PURCHASED OUT OF CLASS PERIOD |
| 2325 | NO RECOGNIZED CLAIMS |
| 2326 | NO RECOGNIZED CLAIMS |
| 2328 | NO RECOGNIZED CLAIMS |
| 2329 | NO RECOGNIZED CLAIMS |
| 2330 | NO RECOGNIZED CLAIMS |
| 2331 | NO RECOGNIZED CLAIMS |
| 2333 | NO RECOGNIZED CLAIMS |
| 2336 | PURCHASED OUT OF CLASS PERIOD |
| 2337 | NO RECOGNIZED CLAIMS |
| 2340 | PURCHASED OUT OF CLASS PERIOD |
| 2341 | NO RECOGNIZED CLAIMS |
| 2343 | PURCHASED OUT OF CLASS PERIOD |
| 2344 | NO RECOGNIZED CLAIMS |
| 2345 | PURCHASED OUT OF CLASS PERIOD |
| 2346 | NO RECOGNIZED CLAIMS |
| 2347 | NO RECOGNIZED CLAIMS |
| 2348 | NO RECOGNIZED CLAIMS |
| 2349 | NO RECOGNIZED CLAIMS |
| 2351 | NO RECOGNIZED CLAIMS |
| 2352 | NO RECOGNIZED CLAIMS |
| 2353 | NO RECOGNIZED CLAIMS |
| 2355 | NO RECOGNIZED CLAIMS |
| 2356 | NO RECOGNIZED CLAIMS |
| 2358 | PURCHASED OUT OF CLASS PERIOD |
| 2360 | NO RECOGNIZED CLAIMS |
| 2361 | NO RECOGNIZED CLAIMS |
| 2363 | PURCHASED OUT OF CLASS PERIOD |
| 2364 | PURCHASED OUT OF CLASS PERIOD |
| 2365 | NO RECOGNIZED CLAIMS |
| 2370 | PURCHASED OUT OF CLASS PERIOD |
| 2373 | NO RECOGNIZED CLAIMS |
| 2374 | PURCHASED OUT OF CLASS PERIOD |
| 2375 | NO RECOGNIZED CLAIMS |
| 2376 | NO RECOGNIZED CLAIMS |
| 2379 | NO RECOGNIZED CLAIMS |
| 2380 | NO RECOGNIZED CLAIMS |
| 2382 | NO RECOGNIZED CLAIMS |
| 2383 | NO RECOGNIZED CLAIMS |
| 2384 | NO RECOGNIZED CLAIMS |
| 2385 | PURCHASED OUT OF CLASS PERIOD |
| 2386 | NO RECOGNIZED CLAIMS |
| 2387 | NO RECOGNIZED CLAIMS |
| 2388 | NO RECOGNIZED CLAIMS |
| 2389 | SHARES NOT PURCHASED |
| 2390 | SHARES NOT PURCHASED |
| 2391 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 2393 | PURCHASED OUT OF CLASS PERIOD |
| 2395 | SHARES NOT PURCHASED |
| 2396 | PURCHASED OUT OF CLASS PERIOD |
| 2397 | PURCHASED OUT OF CLASS PERIOD |
| 2398 | PURCHASED OUT OF CLASS PERIOD |
| 2399 | PURCHASED OUT OF CLASS PERIOD |
| 2400 | NO RECOGNIZED CLAIMS |
| 2403 | SHARES NOT PURCHASED |
| 2405 | SHARES NOT PURCHASED |
| 2407 | PURCHASED OUT OF CLASS PERIOD |
| 2409 | NO RECOGNIZED CLAIMS |
| 2410 | NO RECOGNIZED CLAIMS |
| 2413 | SHARES NOT PURCHASED |
| 2416 | PURCHASED OUT OF CLASS PERIOD |
| 2418 | PURCHASED OUT OF CLASS PERIOD |
| 2433 | PURCHASED OUT OF CLASS PERIOD |
| 2434 | PURCHASED OUT OF CLASS PERIOD |
| 2436 | PURCHASED OUT OF CLASS PERIOD |
| 2443 | PURCHASED OUT OF CLASS PERIOD |
| 2447 | PURCHASED OUT OF CLASS PERIOD |
| 2448 | PURCHASED OUT OF CLASS PERIOD |
| 2449 | PURCHASED OUT OF CLASS PERIOD |
| 2452 | PURCHASED OUT OF CLASS PERIOD |
| 2453 | PURCHASED OUT OF CLASS PERIOD |
| 2461 | PURCHASED OUT OF CLASS PERIOD |
| 2462 | PURCHASED OUT OF CLASS PERIOD |
| 2463 | PURCHASED OUT OF CLASS PERIOD |
| 2464 | PURCHASED OUT OF CLASS PERIOD |
| 2466 | PURCHASED OUT OF CLASS PERIOD |
| 2474 | PURCHASED OUT OF CLASS PERIOD |
| 2475 | PURCHASED OUT OF CLASS PERIOD |
| 2477 | PURCHASED OUT OF CLASS PERIOD |
| 2482 | PURCHASED OUT OF CLASS PERIOD |
| 2483 | PURCHASED OUT OF CLASS PERIOD |
| 2488 | PURCHASED OUT OF CLASS PERIOD |
| 2490 | PURCHASED OUT OF CLASS PERIOD |
| 2491 | PURCHASED OUT OF CLASS PERIOD |
| 2493 | PURCHASED OUT OF CLASS PERIOD |
| 2494 | PURCHASED OUT OF CLASS PERIOD |
| 2495 | PURCHASED OUT OF CLASS PERIOD |
| 2496 | PURCHASED OUT OF CLASS PERIOD |
| 2500 | PURCHASED OUT OF CLASS PERIOD |
| 2502 | PURCHASED OUT OF CLASS PERIOD |
| 2504 | PURCHASED OUT OF CLASS PERIOD |
| 2505 | PURCHASED OUT OF CLASS PERIOD |
| 2506 | PURCHASED OUT OF CLASS PERIOD |
| 2515 | PURCHASED OUT OF CLASS PERIOD |
| 2516 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**       **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2517 | PURCHASED OUT OF CLASS PERIOD |
| 2519 | PURCHASED OUT OF CLASS PERIOD |
| 2520 | PURCHASED OUT OF CLASS PERIOD |
| 2522 | PURCHASED OUT OF CLASS PERIOD |
| 2524 | PURCHASED OUT OF CLASS PERIOD |
| 2525 | PURCHASED OUT OF CLASS PERIOD |
| 2526 | PURCHASED OUT OF CLASS PERIOD |
| 2528 | PURCHASED OUT OF CLASS PERIOD |
| 2529 | PURCHASED OUT OF CLASS PERIOD |
| 2532 | PURCHASED OUT OF CLASS PERIOD |
| 2533 | PURCHASED OUT OF CLASS PERIOD |
| 2536 | PURCHASED OUT OF CLASS PERIOD |
| 2537 | PURCHASED OUT OF CLASS PERIOD |
| 2538 | PURCHASED OUT OF CLASS PERIOD |
| 2539 | PURCHASED OUT OF CLASS PERIOD |
| 2540 | PURCHASED OUT OF CLASS PERIOD |
| 2541 | PURCHASED OUT OF CLASS PERIOD |
| 2542 | PURCHASED OUT OF CLASS PERIOD |
| 2543 | PURCHASED OUT OF CLASS PERIOD |
| 2546 | PURCHASED OUT OF CLASS PERIOD |
| 2547 | PURCHASED OUT OF CLASS PERIOD |
| 2548 | PURCHASED OUT OF CLASS PERIOD |
| 2549 | PURCHASED OUT OF CLASS PERIOD |
| 2550 | PURCHASED OUT OF CLASS PERIOD |
| 2551 | PURCHASED OUT OF CLASS PERIOD |
| 2552 | PURCHASED OUT OF CLASS PERIOD |
| 2554 | PURCHASED OUT OF CLASS PERIOD |
| 2555 | PURCHASED OUT OF CLASS PERIOD |
| 2556 | PURCHASED OUT OF CLASS PERIOD |
| 2557 | PURCHASED OUT OF CLASS PERIOD |
| 2558 | PURCHASED OUT OF CLASS PERIOD |
| 2559 | PURCHASED OUT OF CLASS PERIOD |
| 2560 | PURCHASED OUT OF CLASS PERIOD |
| 2563 | PURCHASED OUT OF CLASS PERIOD |
| 2564 | PURCHASED OUT OF CLASS PERIOD |
| 2565 | PURCHASED OUT OF CLASS PERIOD |
| 2566 | PURCHASED OUT OF CLASS PERIOD |
| 2567 | PURCHASED OUT OF CLASS PERIOD |
| 2568 | PURCHASED OUT OF CLASS PERIOD |
| 2569 | PURCHASED OUT OF CLASS PERIOD |
| 2570 | PURCHASED OUT OF CLASS PERIOD |
| 2571 | PURCHASED OUT OF CLASS PERIOD |
| 2572 | PURCHASED OUT OF CLASS PERIOD |
| 2578 | PURCHASED OUT OF CLASS PERIOD |
| 2579 | PURCHASED OUT OF CLASS PERIOD |
| 2580 | PURCHASED OUT OF CLASS PERIOD |
| 2581 | PURCHASED OUT OF CLASS PERIOD |
| 2583 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 2584 | PURCHASED OUT OF CLASS PERIOD |
| 2585 | PURCHASED OUT OF CLASS PERIOD |
| 2586 | PURCHASED OUT OF CLASS PERIOD |
| 2587 | PURCHASED OUT OF CLASS PERIOD |
| 2588 | PURCHASED OUT OF CLASS PERIOD |
| 2589 | PURCHASED OUT OF CLASS PERIOD |
| 2590 | PURCHASED OUT OF CLASS PERIOD |
| 2594 | PURCHASED OUT OF CLASS PERIOD |
| 2595 | PURCHASED OUT OF CLASS PERIOD |
| 2596 | PURCHASED OUT OF CLASS PERIOD |
| 2597 | PURCHASED OUT OF CLASS PERIOD |
| 2598 | PURCHASED OUT OF CLASS PERIOD |
| 2599 | PURCHASED OUT OF CLASS PERIOD |
| 2600 | PURCHASED OUT OF CLASS PERIOD |
| 2601 | PURCHASED OUT OF CLASS PERIOD |
| 2602 | PURCHASED OUT OF CLASS PERIOD |
| 2603 | PURCHASED OUT OF CLASS PERIOD |
| 2604 | PURCHASED OUT OF CLASS PERIOD |
| 2605 | PURCHASED OUT OF CLASS PERIOD |
| 2606 | PURCHASED OUT OF CLASS PERIOD |
| 2607 | PURCHASED OUT OF CLASS PERIOD |
| 2608 | PURCHASED OUT OF CLASS PERIOD |
| 2609 | PURCHASED OUT OF CLASS PERIOD |
| 2610 | PURCHASED OUT OF CLASS PERIOD |
| 2611 | PURCHASED OUT OF CLASS PERIOD |
| 2612 | PURCHASED OUT OF CLASS PERIOD |
| 2621 | PURCHASED OUT OF CLASS PERIOD |
| 2622 | PURCHASED OUT OF CLASS PERIOD |
| 2623 | PURCHASED OUT OF CLASS PERIOD |
| 2624 | PURCHASED OUT OF CLASS PERIOD |
| 2625 | PURCHASED OUT OF CLASS PERIOD |
| 2626 | PURCHASED OUT OF CLASS PERIOD |
| 2627 | PURCHASED OUT OF CLASS PERIOD |
| 2628 | PURCHASED OUT OF CLASS PERIOD |
| 2629 | PURCHASED OUT OF CLASS PERIOD |
| 2630 | PURCHASED OUT OF CLASS PERIOD |
| 2631 | PURCHASED OUT OF CLASS PERIOD |
| 2633 | PURCHASED OUT OF CLASS PERIOD |
| 2634 | PURCHASED OUT OF CLASS PERIOD |
| 2635 | PURCHASED OUT OF CLASS PERIOD |
| 2636 | PURCHASED OUT OF CLASS PERIOD |
| 2638 | PURCHASED OUT OF CLASS PERIOD |
| 2639 | PURCHASED OUT OF CLASS PERIOD |
| 2640 | PURCHASED OUT OF CLASS PERIOD |
| 2641 | PURCHASED OUT OF CLASS PERIOD |
| 2642 | PURCHASED OUT OF CLASS PERIOD |
| 2643 | PURCHASED OUT OF CLASS PERIOD |
| 2646 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                            **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 2663 | PURCHASED OUT OF CLASS PERIOD |
| 2666 | NO RECOGNIZED CLAIMS |
| 2668 | PURCHASED OUT OF CLASS PERIOD |
| 2669 | NO RECOGNIZED CLAIMS |
| 2673 | PURCHASED OUT OF CLASS PERIOD |
| 2676 | SHARES NOT PURCHASED |
| 2678 | PURCHASED OUT OF CLASS PERIOD |
| 2679 | PURCHASED OUT OF CLASS PERIOD |
| 2683 | PURCHASED OUT OF CLASS PERIOD |
| 2685 | NO RECOGNIZED CLAIMS |
| 2687 | NO RECOGNIZED CLAIMS |
| 2698 | PURCHASED OUT OF CLASS PERIOD |
| 2699 | SHARES NOT PURCHASED |
| 2700 | NO RECOGNIZED CLAIMS |
| 2715 | PURCHASED OUT OF CLASS PERIOD |
| 2716 | PURCHASED OUT OF CLASS PERIOD |
| 2717 | SHARES NOT PURCHASED |
| 2724 | PURCHASED OUT OF CLASS PERIOD |
| 2725 | NO RECOGNIZED CLAIMS |
| 2726 | SHARES NOT PURCHASED |
| 2727 | NO RECOGNIZED CLAIMS |
| 2729 | NO RECOGNIZED CLAIMS |
| 2736 | PURCHASED OUT OF CLASS PERIOD |
| 2743 | SHARES NOT PURCHASED |
| 2748 | NO RECOGNIZED CLAIMS |
| 2749 | PURCHASED OUT OF CLASS PERIOD |
| 2753 | PURCHASED OUT OF CLASS PERIOD |
| 2757 | NO RECOGNIZED CLAIMS |
| 2761 | SHARES NOT PURCHASED |
| 2766 | PURCHASED OUT OF CLASS PERIOD |
| 2767 | PURCHASED OUT OF CLASS PERIOD |
| 2768 | PURCHASED OUT OF CLASS PERIOD |
| 2772 | SHARES NOT PURCHASED |
| 2773 | SHARES NOT PURCHASED |
| 2776 | SHARES NOT PURCHASED |
| 2781 | SHARES NOT PURCHASED |
| 2785 | SHARES NOT PURCHASED |
| 2790 | SHARES NOT PURCHASED |
| 2792 | SHARES NOT PURCHASED |
| 2795 | SHARES NOT PURCHASED |
| 2798 | SHARES NOT PURCHASED |
| 2799 | SHARES NOT PURCHASED |
| 2801 | PURCHASED OUT OF CLASS PERIOD |
| 2802 | PURCHASED OUT OF CLASS PERIOD |
| 2803 | PURCHASED OUT OF CLASS PERIOD |
| 2805 | SHARES NOT PURCHASED |
| 2806 | SHARES NOT PURCHASED |
| 2808 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2809 | PURCHASED OUT OF CLASS PERIOD |
| 2815 | PURCHASED OUT OF CLASS PERIOD |
| 2816 | PURCHASED OUT OF CLASS PERIOD |
| 2821 | SHARES NOT PURCHASED |
| 2826 | SHARES NOT PURCHASED |
| 2827 | PURCHASED OUT OF CLASS PERIOD |
| 2828 | PURCHASED OUT OF CLASS PERIOD |
| 2829 | PURCHASED OUT OF CLASS PERIOD |
| 2830 | PURCHASED OUT OF CLASS PERIOD |
| 2831 | SHARES NOT PURCHASED |
| 2833 | SHARES NOT PURCHASED |
| 2834 | PURCHASED OUT OF CLASS PERIOD |
| 2836 | NO RECOGNIZED CLAIMS |
| 2837 | PURCHASED OUT OF CLASS PERIOD |
| 2838 | PURCHASED OUT OF CLASS PERIOD |
| 2839 | PURCHASED OUT OF CLASS PERIOD |
| 2840 | PURCHASED OUT OF CLASS PERIOD |
| 2841 | PURCHASED OUT OF CLASS PERIOD |
| 2842 | PURCHASED OUT OF CLASS PERIOD |
| 2843 | PURCHASED OUT OF CLASS PERIOD |
| 2844 | PURCHASED OUT OF CLASS PERIOD |
| 2849 | NO RECOGNIZED CLAIMS |
| 2851 | PURCHASED OUT OF CLASS PERIOD |
| 2852 | PURCHASED OUT OF CLASS PERIOD |
| 2863 | PURCHASED OUT OF CLASS PERIOD |
| 2867 | NO RECOGNIZED CLAIMS |
| 2868 | PURCHASED OUT OF CLASS PERIOD |
| 2876 | SHARES NOT PURCHASED |
| 2877 | SHARES NOT PURCHASED |
| 2878 | SHARES NOT PURCHASED |
| 2879 | SHARES NOT PURCHASED |
| 2885 | SHARES NOT PURCHASED |
| 2888 | NO RECOGNIZED CLAIMS |
| 2917 | SHARES NOT PURCHASED |
| 2940 | PURCHASED OUT OF CLASS PERIOD |
| 2949 | PURCHASED OUT OF CLASS PERIOD |
| 2995 | SHARES NOT PURCHASED |
| 2996 | SHARES NOT PURCHASED |
| 2998 | SHARES NOT PURCHASED |
| 3013 | SHARES NOT PURCHASED |
| 3016 | SHARES NOT PURCHASED |
| 3020 | PURCHASED OUT OF CLASS PERIOD |
| 3021 | PURCHASED OUT OF CLASS PERIOD |
| 3022 | PURCHASED OUT OF CLASS PERIOD |
| 3023 | PURCHASED OUT OF CLASS PERIOD |
| 3024 | PURCHASED OUT OF CLASS PERIOD |
| 3028 | PURCHASED OUT OF CLASS PERIOD |
| 3029 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 3035 | PURCHASED OUT OF CLASS PERIOD |
| 3038 | PURCHASED OUT OF CLASS PERIOD |
| 3043 | PURCHASED OUT OF CLASS PERIOD |
| 3044 | PURCHASED OUT OF CLASS PERIOD |
| 3045 | PURCHASED OUT OF CLASS PERIOD |
| 3046 | PURCHASED OUT OF CLASS PERIOD |
| 3047 | PURCHASED OUT OF CLASS PERIOD |
| 3050 | NO RECOGNIZED CLAIMS |
| 3052 | PURCHASED OUT OF CLASS PERIOD |
| 3053 | SHARES NOT PURCHASED |
| 3170 | NO RECOGNIZED CLAIMS |
| 3171 | PURCHASED OUT OF CLASS PERIOD |
| 3174 | SHARES NOT PURCHASED |
| 3175 | NO RECOGNIZED CLAIMS |
| 3182 | PURCHASED OUT OF CLASS PERIOD |
| 3186 | PURCHASED OUT OF CLASS PERIOD |
| 3187 | PURCHASED OUT OF CLASS PERIOD |
| 3188 | NO RECOGNIZED CLAIMS |
| 3192 | NO RECOGNIZED CLAIMS |
| 3196 | NO RECOGNIZED CLAIMS |
| 3197 | SHARES NOT PURCHASED |
| 3201 | PURCHASED OUT OF CLASS PERIOD |
| 3204 | SHARES NOT PURCHASED |
| 3205 | SHARES NOT PURCHASED |
| 3207 | PURCHASED OUT OF CLASS PERIOD |
| 3208 | PURCHASED OUT OF CLASS PERIOD |
| 3214 | PURCHASED OUT OF CLASS PERIOD |
| 3218 | PURCHASED OUT OF CLASS PERIOD |
| 3220 | PURCHASED OUT OF CLASS PERIOD |
| 3222 | NO RECOGNIZED CLAIMS |
| 3223 | PURCHASED OUT OF CLASS PERIOD |
| 3224 | PURCHASED OUT OF CLASS PERIOD |
| 3227 | SHARES NOT PURCHASED |
| 3228 | SHARES NOT PURCHASED |
| 3231 | PURCHASED OUT OF CLASS PERIOD |
| 3232 | PURCHASED OUT OF CLASS PERIOD |
| 3233 | SHARES NOT PURCHASED |
| 3235 | PURCHASED OUT OF CLASS PERIOD |
| 3237 | SHARES NOT PURCHASED |
| 3241 | SHARES NOT PURCHASED |
| 3242 | PURCHASED OUT OF CLASS PERIOD |
| 3244 | PURCHASED OUT OF CLASS PERIOD |
| 3250 | NO RECOGNIZED CLAIMS |
| 3252 | SHARES NOT PURCHASED |
| 3254 | NO RECOGNIZED CLAIMS |
| 3256 | NO RECOGNIZED CLAIMS |
| 3257 | PURCHASED OUT OF CLASS PERIOD |
| 3258 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3262 | SHARES NOT PURCHASED |
| 3266 | PURCHASED OUT OF CLASS PERIOD |
| 3269 | SHARES NOT PURCHASED |
| 3273 | NO RECOGNIZED CLAIMS |
| 3274 | NO RECOGNIZED CLAIMS |
| 3276 | NO RECOGNIZED CLAIMS |
| 3279 | SHARES NOT PURCHASED |
| 3289 | PURCHASED OUT OF CLASS PERIOD |
| 3293 | NO RECOGNIZED CLAIMS |
| 3294 | NO RECOGNIZED CLAIMS |
| 3295 | NO RECOGNIZED CLAIMS |
| 3296 | NO RECOGNIZED CLAIMS |
| 3297 | PURCHASED OUT OF CLASS PERIOD |
| 3298 | PURCHASED OUT OF CLASS PERIOD |
| 3299 | NO RECOGNIZED CLAIMS |
| 3300 | NO RECOGNIZED CLAIMS |
| 3301 | NO RECOGNIZED CLAIMS |
| 3302 | NO RECOGNIZED CLAIMS |
| 3303 | NO RECOGNIZED CLAIMS |
| 3304 | NO RECOGNIZED CLAIMS |
| 3305 | NO RECOGNIZED CLAIMS |
| 3309 | NO RECOGNIZED CLAIMS |
| 3313 | NO RECOGNIZED CLAIMS |
| 3314 | NO RECOGNIZED CLAIMS |
| 3315 | NO RECOGNIZED CLAIMS |
| 3316 | NO RECOGNIZED CLAIMS |
| 3317 | NO RECOGNIZED CLAIMS |
| 3318 | NO RECOGNIZED CLAIMS |
| 3319 | NO RECOGNIZED CLAIMS |
| 3320 | NO RECOGNIZED CLAIMS |
| 3321 | NO RECOGNIZED CLAIMS |
| 3324 | PURCHASED OUT OF CLASS PERIOD |
| 3331 | PURCHASED OUT OF CLASS PERIOD |
| 3338 | SHARES NOT PURCHASED |
| 3339 | SHARES NOT PURCHASED |
| 3340 | SHARES NOT PURCHASED |
| 3342 | NO RECOGNIZED CLAIMS |
| 3343 | PURCHASED OUT OF CLASS PERIOD |
| 3344 | PURCHASED OUT OF CLASS PERIOD |
| 3345 | PURCHASED OUT OF CLASS PERIOD |
| 3346 | PURCHASED OUT OF CLASS PERIOD |
| 3350 | SHARES NOT PURCHASED |
| 3351 | SHARES NOT PURCHASED |
| 3352 | SHARES NOT PURCHASED |
| 3353 | SHARES NOT PURCHASED |
| 3354 | NO RECOGNIZED CLAIMS |
| 3356 | PURCHASED OUT OF CLASS PERIOD |
| 3358 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|-----------------|
| 3359 | SHARES NOT PURCHASED |
| 3360 | SHARES NOT PURCHASED |
| 3364 | NO RECOGNIZED CLAIMS |
| 3373 | PURCHASED OUT OF CLASS PERIOD |
| 3380 | PURCHASED OUT OF CLASS PERIOD |
| 3381 | PURCHASED OUT OF CLASS PERIOD |
| 3382 | PURCHASED OUT OF CLASS PERIOD |
| 3386 | PURCHASED OUT OF CLASS PERIOD |
| 3387 | NO RECOGNIZED CLAIMS |
| 3389 | SHARES NOT PURCHASED |
| 3390 | SHARES NOT PURCHASED |
| 3391 | SHARES NOT PURCHASED |
| 3437 | SHARES NOT PURCHASED |
| 3438 | SHARES NOT PURCHASED |
| 3439 | SHARES NOT PURCHASED |
| 3440 | SHARES NOT PURCHASED |
| 3441 | SHARES NOT PURCHASED |
| 3443 | PURCHASED OUT OF CLASS PERIOD |
| 3449 | SHARES NOT PURCHASED |
| 3450 | NO RECOGNIZED CLAIMS |
| 3451 | NO RECOGNIZED CLAIMS |
| 3452 | PURCHASED OUT OF CLASS PERIOD |
| 3455 | NO RECOGNIZED CLAIMS |
| 3456 | SHARES NOT PURCHASED |
| 3463 | SHARES NOT PURCHASED |
| 3464 | SHARES NOT PURCHASED |
| 3466 | PURCHASED OUT OF CLASS PERIOD |
| 3467 | PURCHASED OUT OF CLASS PERIOD |
| 3468 | PURCHASED OUT OF CLASS PERIOD |
| 3482 | PURCHASED OUT OF CLASS PERIOD |
| 3491 | SHARES NOT PURCHASED |
| 3493 | SHARES NOT PURCHASED |
| 3494 | SHARES NOT PURCHASED |
| 3499 | SHARES NOT PURCHASED |
| 3503 | PURCHASED OUT OF CLASS PERIOD |
| 3505 | NO RECOGNIZED CLAIMS |
| 3509 | NO RECOGNIZED CLAIMS |
| 3510 | PURCHASED OUT OF CLASS PERIOD |
| 3511 | PURCHASED OUT OF CLASS PERIOD |
| 3512 | SHARES NOT PURCHASED |
| 3513 | SHARES NOT PURCHASED |
| 3517 | NO RECOGNIZED CLAIMS |
| 3518 | SHARES SOLD SHORT |
| 3519 | PURCHASED OUT OF CLASS PERIOD |
| 3520 | PURCHASED OUT OF CLASS PERIOD |
| 3522 | SHARES SOLD SHORT |
| 3523 | PURCHASED OUT OF CLASS PERIOD |
| 3524 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3525 | PURCHASED OUT OF CLASS PERIOD |
| 3526 | SHARES SOLD SHORT |
| 3527 | PURCHASED OUT OF CLASS PERIOD |
| 3528 | PURCHASED OUT OF CLASS PERIOD |
| 3529 | PURCHASED OUT OF CLASS PERIOD |
| 3530 | PURCHASED OUT OF CLASS PERIOD |
| 3531 | SHARES SOLD SHORT |
| 3532 | PURCHASED OUT OF CLASS PERIOD |
| 3533 | PURCHASED OUT OF CLASS PERIOD |
| 3534 | PURCHASED OUT OF CLASS PERIOD |
| 3535 | PURCHASED OUT OF CLASS PERIOD |
| 3536 | PURCHASED OUT OF CLASS PERIOD |
| 3537 | PURCHASED OUT OF CLASS PERIOD |
| 3538 | PURCHASED OUT OF CLASS PERIOD |
| 3539 | PURCHASED OUT OF CLASS PERIOD |
| 3540 | SHARES SOLD SHORT |
| 3541 | SHARES SOLD SHORT |
| 3542 | PURCHASED OUT OF CLASS PERIOD |
| 3543 | SHARES SOLD SHORT |
| 3544 | SHARES SOLD SHORT |
| 3547 | SHARES SOLD SHORT |
| 3548 | SHARES SOLD SHORT |
| 3549 | SHARES SOLD SHORT |
| 3550 | SHARES SOLD SHORT |
| 3552 | NO RECOGNIZED CLAIMS |
| 3556 | SHARES NOT PURCHASED |
| 3557 | SHARES NOT PURCHASED |
| 3560 | SHARES NOT PURCHASED |
| 3561 | SHARES NOT PURCHASED |
| 3563 | PURCHASED OUT OF CLASS PERIOD |
| 3564 | PURCHASED OUT OF CLASS PERIOD |
| 3565 | NO RECOGNIZED CLAIMS |
| 3566 | DUPLICATE CLAIM FILED |
| 3567 | PURCHASED OUT OF CLASS PERIOD |
| 3569 | SHARES NOT PURCHASED |
| 3570 | PURCHASED OUT OF CLASS PERIOD |
| 3573 | NO RECOGNIZED CLAIMS |
| 3578 | PURCHASED OUT OF CLASS PERIOD |
| 3579 | SHARES NOT PURCHASED |
| 3580 | SHARES NOT PURCHASED |
| 3581 | SHARES NOT PURCHASED |
| 3582 | SHARES NOT PURCHASED |
| 3583 | SHARES NOT PURCHASED |
| 3584 | NO RECOGNIZED CLAIMS |
| 3585 | NO RECOGNIZED CLAIMS |
| 3586 | SHARES NOT PURCHASED |
| 3587 | SHARES NOT PURCHASED |
| 3588 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3590 | PURCHASED OUT OF CLASS PERIOD |
| 3591 | PURCHASED OUT OF CLASS PERIOD |
| 3592 | PURCHASED OUT OF CLASS PERIOD |
| 3593 | PURCHASED OUT OF CLASS PERIOD |
| 3594 | SHARES NOT PURCHASED |
| 3595 | PURCHASED OUT OF CLASS PERIOD |
| 3597 | PURCHASED OUT OF CLASS PERIOD |
| 3598 | NO RECOGNIZED CLAIMS |
| 3599 | SHARES NOT PURCHASED |
| 3600 | SHARES SOLD SHORT |
| 3601 | SHARES NOT PURCHASED |
| 3602 | NO RECOGNIZED CLAIMS |
| 3605 | NO RECOGNIZED CLAIMS |
| 3607 | NO RECOGNIZED CLAIMS |
| 3608 | SHARES NOT PURCHASED |
| 3609 | SHARES NOT PURCHASED |
| 3610 | SHARES SOLD SHORT |
| 3611 | SHARES SOLD SHORT |
| 3612 | SHARES NOT PURCHASED |
| 3613 | SHARES NOT PURCHASED |
| 3614 | PURCHASED OUT OF CLASS PERIOD |
| 3615 | PURCHASED OUT OF CLASS PERIOD |
| 3616 | SHARES SOLD SHORT |
| 3619 | PURCHASED OUT OF CLASS PERIOD |
| 3620 | PURCHASED OUT OF CLASS PERIOD |
| 3621 | PURCHASED OUT OF CLASS PERIOD |
| 3622 | PURCHASED OUT OF CLASS PERIOD |
| 3623 | PURCHASED OUT OF CLASS PERIOD |
| 3633 | SHARES SOLD SHORT |
| 3634 | SHARES SOLD SHORT |
| 3635 | SHARES SOLD SHORT |
| 3636 | PURCHASED OUT OF CLASS PERIOD |
| 3637 | PURCHASED OUT OF CLASS PERIOD |
| 3638 | PURCHASED OUT OF CLASS PERIOD |
| 3640 | SHARES SOLD SHORT |
| 3645 | PURCHASED OUT OF CLASS PERIOD |
| 3647 | NO RECOGNIZED CLAIMS |
| 3650 | NO RECOGNIZED CLAIMS |
| 3652 | PURCHASED OUT OF CLASS PERIOD |
| 3655 | NO RECOGNIZED CLAIMS |
| 3656 | SHARES SOLD SHORT |
| 3659 | DUPLICATE CLAIM FILED |
| 3661 | NO RECOGNIZED CLAIMS |
| 3662 | NO RECOGNIZED CLAIMS |
| 3665 | PURCHASED OUT OF CLASS PERIOD |
| 3668 | NO RECOGNIZED CLAIMS |
| 3669 | PURCHASED OUT OF CLASS PERIOD |
| 3670 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 3671 | SHARES NOT PURCHASED |
| 3672 | PURCHASED OUT OF CLASS PERIOD |
| 3681 | SHARES SOLD SHORT |
| 3688 | SHARES SOLD SHORT |
| 3691 | SHARES SOLD SHORT |
| 3692 | SHARES SOLD SHORT |
| 3696 | PURCHASED OUT OF CLASS PERIOD |
| 3697 | SHARES SOLD SHORT |
| 3702 | NO RECOGNIZED CLAIMS |
| 3705 | SHARES NOT PURCHASED |
| 3708 | PURCHASED OUT OF CLASS PERIOD |
| 3711 | SHARES SOLD SHORT |
| 3712 | PURCHASED OUT OF CLASS PERIOD |
| 3713 | PURCHASED OUT OF CLASS PERIOD |
| 3714 | PURCHASED OUT OF CLASS PERIOD |
| 3717 | PURCHASED OUT OF CLASS PERIOD |
| 3719 | SHARES NOT PURCHASED |
| 3720 | PURCHASED OUT OF CLASS PERIOD |
| 3721 | PURCHASED OUT OF CLASS PERIOD |
| 3722 | PURCHASED OUT OF CLASS PERIOD |
| 3723 | PURCHASED OUT OF CLASS PERIOD |
| 3724 | PURCHASED OUT OF CLASS PERIOD |
| 3725 | PURCHASED OUT OF CLASS PERIOD |
| 3726 | PURCHASED OUT OF CLASS PERIOD |
| 3727 | PURCHASED OUT OF CLASS PERIOD |
| 3728 | PURCHASED OUT OF CLASS PERIOD |
| 3729 | PURCHASED OUT OF CLASS PERIOD |
| 3731 | PURCHASED OUT OF CLASS PERIOD |
| 3732 | PURCHASED OUT OF CLASS PERIOD |
| 3733 | PURCHASED OUT OF CLASS PERIOD |
| 3734 | PURCHASED OUT OF CLASS PERIOD |
| 3735 | PURCHASED OUT OF CLASS PERIOD |
| 3736 | PURCHASED OUT OF CLASS PERIOD |
| 3743 | SHARES NOT PURCHASED |
| 3744 | SHARES NOT PURCHASED |
| 3745 | SHARES NOT PURCHASED |
| 3746 | SHARES NOT PURCHASED |
| 3747 | SHARES NOT PURCHASED |
| 3748 | SHARES NOT PURCHASED |
| 3749 | SHARES SOLD SHORT |
| 3750 | NO RECOGNIZED CLAIMS |
| 3751 | PURCHASED OUT OF CLASS PERIOD |
| 3754 | SHARES SOLD SHORT |
| 3755 | SHARES SOLD SHORT |
| 3756 | NO RECOGNIZED CLAIMS |
| 3757 | SHARES NOT PURCHASED |
| 3758 | NO RECOGNIZED CLAIMS |
| 3759 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3765 | PURCHASED OUT OF CLASS PERIOD |
| 3771 | NO RECOGNIZED CLAIMS |
| 3772 | NO RECOGNIZED CLAIMS |
| 3773 | NO RECOGNIZED CLAIMS |
| 3774 | NO RECOGNIZED CLAIMS |
| 3775 | NO RECOGNIZED CLAIMS |
| 3776 | NO RECOGNIZED CLAIMS |
| 3777 | SHARES SOLD SHORT |
| 3779 | NO RECOGNIZED CLAIMS |
| 3780 | NO RECOGNIZED CLAIMS |
| 3781 | PURCHASED OUT OF CLASS PERIOD |
| 3782 | NO RECOGNIZED CLAIMS |
| 3783 | NO RECOGNIZED CLAIMS |
| 3784 | NO RECOGNIZED CLAIMS |
| 3785 | NO RECOGNIZED CLAIMS |
| 3787 | NO RECOGNIZED CLAIMS |
| 3788 | NO RECOGNIZED CLAIMS |
| 3789 | SHARES NOT PURCHASED |
| 3790 | SHARES SOLD SHORT |
| 3791 | NO RECOGNIZED CLAIMS |
| 3792 | NO RECOGNIZED CLAIMS |
| 3793 | NO RECOGNIZED CLAIMS |
| 3796 | SHARES NOT PURCHASED |
| 3797 | NO RECOGNIZED CLAIMS |
| 3798 | NO RECOGNIZED CLAIMS |
| 3799 | PURCHASED OUT OF CLASS PERIOD |
| 3800 | SHARES SOLD SHORT |
| 3801 | NO RECOGNIZED CLAIMS |
| 3802 | NO RECOGNIZED CLAIMS |
| 3803 | SHARES SOLD SHORT |
| 3804 | NO RECOGNIZED CLAIMS |
| 3805 | NO RECOGNIZED CLAIMS |
| 3806 | NO RECOGNIZED CLAIMS |
| 3807 | SHARES SOLD SHORT |
| 3808 | PURCHASED OUT OF CLASS PERIOD |
| 3809 | NO RECOGNIZED CLAIMS |
| 3810 | PURCHASED OUT OF CLASS PERIOD |
| 3811 | SHARES SOLD SHORT |
| 3812 | SHARES NOT PURCHASED |
| 3813 | PURCHASED OUT OF CLASS PERIOD |
| 3814 | NO RECOGNIZED CLAIMS |
| 3815 | NO RECOGNIZED CLAIMS |
| 3816 | NO RECOGNIZED CLAIMS |
| 3817 | SHARES NOT PURCHASED |
| 3818 | NO RECOGNIZED CLAIMS |
| 3820 | NO RECOGNIZED CLAIMS |
| 3821 | NO RECOGNIZED CLAIMS |
| 3822 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3823 | SHARES SOLD SHORT |
| 3824 | NO RECOGNIZED CLAIMS |
| 3825 | PURCHASED OUT OF CLASS PERIOD |
| 3826 | NO RECOGNIZED CLAIMS |
| 3827 | NO RECOGNIZED CLAIMS |
| 3828 | NO RECOGNIZED CLAIMS |
| 3829 | PURCHASED OUT OF CLASS PERIOD |
| 3830 | NO RECOGNIZED CLAIMS |
| 3831 | PURCHASED OUT OF CLASS PERIOD |
| 3832 | NO RECOGNIZED CLAIMS |
| 3833 | NO RECOGNIZED CLAIMS |
| 3835 | PURCHASED OUT OF CLASS PERIOD |
| 3836 | PURCHASED OUT OF CLASS PERIOD |
| 3837 | NO RECOGNIZED CLAIMS |
| 3838 | PURCHASED OUT OF CLASS PERIOD |
| 3839 | PURCHASED OUT OF CLASS PERIOD |
| 3840 | PURCHASED OUT OF CLASS PERIOD |
| 3841 | NO RECOGNIZED CLAIMS |
| 3842 | NO RECOGNIZED CLAIMS |
| 3843 | NO RECOGNIZED CLAIMS |
| 3844 | NO RECOGNIZED CLAIMS |
| 3845 | SHARES SOLD SHORT |
| 3846 | PURCHASED OUT OF CLASS PERIOD |
| 3847 | NO RECOGNIZED CLAIMS |
| 3848 | SHARES SOLD SHORT |
| 3849 | NO RECOGNIZED CLAIMS |
| 3850 | SHARES SOLD SHORT |
| 3851 | SHARES NOT PURCHASED |
| 3852 | PURCHASED OUT OF CLASS PERIOD |
| 3853 | SHARES SOLD SHORT |
| 3854 | SHARES SOLD SHORT |
| 3855 | PURCHASED OUT OF CLASS PERIOD |
| 3857 | PURCHASED OUT OF CLASS PERIOD |
| 3862 | PURCHASED OUT OF CLASS PERIOD |
| 3864 | SHARES SOLD SHORT |
| 3867 | NO RECOGNIZED CLAIMS |
| 3868 | NO RECOGNIZED CLAIMS |
| 3869 | PURCHASED OUT OF CLASS PERIOD |
| 3870 | SHARES SOLD SHORT |
| 3871 | NO RECOGNIZED CLAIMS |
| 3872 | NO RECOGNIZED CLAIMS |
| 3874 | SHARES SOLD SHORT |
| 3876 | NO RECOGNIZED CLAIMS |
| 3878 | SHARES SOLD SHORT |
| 3879 | SHARES SOLD SHORT |
| 3880 | SHARES SOLD SHORT |
| 3882 | NO RECOGNIZED CLAIMS |
| 3883 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 3885 | NO RECOGNIZED CLAIMS |
| 3886 | NO RECOGNIZED CLAIMS |
| 3887 | SHARES SOLD SHORT |
| 3889 | SHARES SOLD SHORT |
| 3890 | SHARES SOLD SHORT |
| 3891 | SHARES SOLD SHORT |
| 3892 | NO RECOGNIZED CLAIMS |
| 3895 | PURCHASED OUT OF CLASS PERIOD |
| 3896 | SHARES SOLD SHORT |
| 3897 | NO RECOGNIZED CLAIMS |
| 3900 | PURCHASED OUT OF CLASS PERIOD |
| 3901 | PURCHASED OUT OF CLASS PERIOD |
| 3902 | PURCHASED OUT OF CLASS PERIOD |
| 3904 | SHARES SOLD SHORT |
| 3907 | NO RECOGNIZED CLAIMS |
| 3910 | PURCHASED OUT OF CLASS PERIOD |
| 3911 | PURCHASED OUT OF CLASS PERIOD |
| 3914 | NO RECOGNIZED CLAIMS |
| 3915 | NO RECOGNIZED CLAIMS |
| 3916 | NO RECOGNIZED CLAIMS |
| 3921 | PURCHASED OUT OF CLASS PERIOD |
| 3923 | PURCHASED OUT OF CLASS PERIOD |
| 3925 | SHARES NOT PURCHASED |
| 3926 | PURCHASED OUT OF CLASS PERIOD |
| 3927 | PURCHASED OUT OF CLASS PERIOD |
| 3928 | SHARES NOT PURCHASED |
| 3929 | PURCHASED OUT OF CLASS PERIOD |
| 3935 | PURCHASED OUT OF CLASS PERIOD |
| 3936 | SHARES NOT PURCHASED |
| 3938 | SHARES NOT PURCHASED |
| 3941 | SHARES NOT PURCHASED |
| 3942 | PURCHASED OUT OF CLASS PERIOD |
| 3943 | PURCHASED OUT OF CLASS PERIOD |
| 3944 | SHARES SOLD SHORT |
| 3945 | PURCHASED OUT OF CLASS PERIOD |
| 3946 | PURCHASED OUT OF CLASS PERIOD |
| 3947 | PURCHASED OUT OF CLASS PERIOD |
| 3948 | PURCHASED OUT OF CLASS PERIOD |
| 3949 | PURCHASED OUT OF CLASS PERIOD |
| 3950 | SHARES SOLD SHORT |
| 3951 | SHARES NOT PURCHASED |
| 3953 | SHARES NOT PURCHASED |
| 3954 | SHARES NOT PURCHASED |
| 3955 | PURCHASED OUT OF CLASS PERIOD |
| 3956 | SHARES NOT PURCHASED |
| 3957 | SHARES NOT PURCHASED |
| 3958 | SHARES NOT PURCHASED |
| 3960 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3963 | PURCHASED OUT OF CLASS PERIOD |
| 3964 | PURCHASED OUT OF CLASS PERIOD |
| 3965 | SHARES NOT PURCHASED |
| 3966 | PURCHASED OUT OF CLASS PERIOD |
| 3967 | PURCHASED OUT OF CLASS PERIOD |
| 3969 | PURCHASED OUT OF CLASS PERIOD |
| 3971 | NO RECOGNIZED CLAIMS |
| 3973 | SHARES NOT PURCHASED |
| 3974 | PURCHASED OUT OF CLASS PERIOD |
| 3975 | PURCHASED OUT OF CLASS PERIOD |
| 3980 | PURCHASED OUT OF CLASS PERIOD |
| 3981 | SHARES SOLD SHORT |
| 3982 | PURCHASED OUT OF CLASS PERIOD |
| 3983 | PURCHASED OUT OF CLASS PERIOD |
| 3984 | PURCHASED OUT OF CLASS PERIOD |
| 3985 | PURCHASED OUT OF CLASS PERIOD |
| 3986 | PURCHASED OUT OF CLASS PERIOD |
| 3987 | PURCHASED OUT OF CLASS PERIOD |
| 3988 | PURCHASED OUT OF CLASS PERIOD |
| 3989 | PURCHASED OUT OF CLASS PERIOD |
| 3990 | SHARES NOT PURCHASED |
| 3991 | SHARES NOT PURCHASED |
| 3992 | SHARES NOT PURCHASED |
| 3993 | SHARES NOT PURCHASED |
| 3995 | PURCHASED OUT OF CLASS PERIOD |
| 3996 | PURCHASED OUT OF CLASS PERIOD |
| 3998 | NO RECOGNIZED CLAIMS |
| 3999 | NO RECOGNIZED CLAIMS |
| 4003 | DUPLICATE CLAIM FILED |
| 4004 | PURCHASED OUT OF CLASS PERIOD |
| 4005 | PURCHASED OUT OF CLASS PERIOD |
| 4008 | NO RECOGNIZED CLAIMS |
| 4009 | NO RECOGNIZED CLAIMS |
| 4011 | NO RECOGNIZED CLAIMS |
| 4018 | NO RECOGNIZED CLAIMS |
| 4022 | PURCHASED OUT OF CLASS PERIOD |
| 4023 | NO RECOGNIZED CLAIMS |
| 4024 | NO RECOGNIZED CLAIMS |
| 4025 | NO RECOGNIZED CLAIMS |
| 4026 | PURCHASED OUT OF CLASS PERIOD |
| 4027 | NO RECOGNIZED CLAIMS |
| 4028 | NO RECOGNIZED CLAIMS |
| 4029 | NO RECOGNIZED CLAIMS |
| 4030 | PURCHASED OUT OF CLASS PERIOD |
| 4033 | PURCHASED OUT OF CLASS PERIOD |
| 4036 | DUPLICATE CLAIM FILED |
| 4038 | NO RECOGNIZED CLAIMS |
| 4039 | NO RECOGNIZED CLAIMS |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4041 | NO RECOGNIZED CLAIMS |
| 4043 | NO RECOGNIZED CLAIMS |
| 4048 | NO RECOGNIZED CLAIMS |
| 4049 | NO RECOGNIZED CLAIMS |
| 4052 | NO RECOGNIZED CLAIMS |
| 4054 | DUPLICATE CLAIM FILED |
| 4055 | DUPLICATE CLAIM FILED |
| 4056 | DUPLICATE CLAIM FILED |
| 4057 | DUPLICATE CLAIM FILED |
| 4058 | SHARES SOLD SHORT |
| 4059 | PURCHASED OUT OF CLASS PERIOD |
| 4065 | PURCHASED OUT OF CLASS PERIOD |

**Total**      **1,932**

**EXHIBIT F**

Armstrong Flooring, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

CONTROL#:    1

**December 1, 2021**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| Shares of Armstrong Flooring, Inc. ("Armstrong") common stock were not purchased during the class period.  In order to be eligible, you must have purchased Armstrong common stock between March 6, 2018 and March 3, 2020. | 550 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than twenty (20) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.